# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF MONTANA

In re: VANN'S INC.                          §        Case No. 12-61281-7
                                            §
                                            §
Debtor(s)                                   §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

RICHARD J. SAMSON, chapter 7 trustee, submits this Final Account,
Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report
and, if applicable, any order of the Court modifying the Final Report. The case is fully
administered and all assets and funds which have come under the trustee's control in this case
have been properly accounted for as provided by law. The trustee hereby requests to be
discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims
discharged without payment, and expenses of administration is provided below:

Assets Abandoned: $17,358,342.25                Assets Exempt: $0.00
*(without deducting any secured claims)*

Total Distribution to Claimants:$10,992,997.42    Claims Discharged
                                                  Without Payment: $6,884,963.54

Total Expenses of Administration:$3,485,059.02

3) Total gross receipts of $   14,470,079.82  (see **Exhibit 1** ), minus funds paid to the debtor
and third parties of $        0.00    (see **Exhibit 2**), yielded net receipts of  $14,470,079.82
from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $8,971,034.41 | $12,360,076.89 | $7,124,092.99 | $7,006,910.43 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 3,394,564.74 | 3,394,564.74 | 3,387,792.41 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 97,266.61 | 97,266.61 | 97,266.61 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 1,027,806.66 | 1,201,548.14 | 383,786.30 | 383,786.30 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 4,395,481.94 | 27,916,119.74 | 5,059,123.58 | 3,602,300.69 |
| **TOTAL DISBURSEMENTS** | $14,394,323.01 | $44,969,576.12 | $16,058,834.22 | $14,478,056.44 |

4) This case was originally filed under Chapter 7 on August 05, 2012. The case was pending for 92 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 07/06/2020          By: /s/RICHARD J. SAMSON
                                                 Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010)

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 −GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Building lot #45, Rock Creek Cattle Company | 1110-000 | 189,900.00 |
| Stock and interests in incorporated and unincorp | 1129-000 | 7,698,278.08 |
| Return of Professional Fees - PSS Consulting | 1249-000 | 5,000.00 |
| Insurance Premium Refunds - Unigard Inusrance | 1290-000 | 23,568.62 |
| Refund - Overpayment from Court Reporter | 1290-000 | 57.85 |
| Turnover of Client Funds on Retainers | 1290-000 | 60,566.83 |
| Restitution Payments - Scott Sargent | 1249-000 | 15,945.99 |
| Return of Account Overpayments | 1290-000 | 21,829.97 |
| Restitution Payment - Garcia | 1249-000 | 147.45 |
| Refund - Utility Service Deposit | 1290-000 | 95.00 |
| Turnover of Funds - Vann's Flex Employee Plan | 1290-000 | 6,057.33 |
| LCD Flat Screen Antitrust Litigation | 1249-000 | 376,551.94 |
| AP# 13-31 Samson v. Manlove et al. | 1249-000 | 6,063,979.52 |
| Payment on Oppenheimer settlement to 401K Plan | 1249-000 | 618.10 |
| Restitution- Tabor | 1249-000 | 554.72 |
| Workers's Compensation Insurance Premium Refund | 1221-000 | 3,613.12 |
| Line charge refund | 1290-000 | 279.30 |
| Restitution Payment - Trujillo | 1249-000 | 36.00 |
| Proceeds from Remnant Sale | 1229-000 | 3,000.00 |
| **TOTAL GROSS RECEIPTS** | | **$14,470,079.82** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|-------|-------------|--------------------|---------------|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $0.00 |

## EXHIBIT 3 −SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|-----------|----------|--------------------|------------------|-----------------|----------------|-------------|
| 3 | TRC MASTER FUND, LLC | 4210-000 | N/A | 12,153.00 | 0.00 | 0.00 |
| 19 | Z-LINE DESIGNS, INC. | 4210-000 | N/A | 1,128.00 | 0.00 | 0.00 |
| 24 | GE COMMERCIAL DISTRIBUTION FINANCE CORP. | 4210-000 | N/A | 5,026,516.64 | 0.00 | 0.00 |
| 38 | FLATHEAD COUNTY TREASURER | 4120-000 | N/A | 595.67 | 595.67 | 0.00 |
| 53 | YAMAHA CORP OF AMERICA | 4210-000 | N/A | 116,586.89 | 116,586.89 | 0.00 |
| 71S | DENNIS CRAIG BOWERS | 4210-000 | N/A | 11,945.36 | 0.00 | 0.00 |
| 132S | ROB STANDLEY | 4220-000 | N/A | 6,000.00 | 0.00 | 0.00 |
| 160 | TRC MASTER FUND | 4210-000 | N/A | 12,153.00 | 0.00 | 0.00 |
| 186 | FIRST INTERSTATE BANK | 4210-000 | N/A | 166,087.90 | 0.00 | 0.00 |
| NOTFILED | First Interstate Bank | 4110-000 | 79,796.45 | N/A | N/A | 0.00 |
| NOTFILED | First Interstate Bank | 4110-000 | 218,342.73 | N/A | N/A | 0.00 |
| NOTFILED | First Interstate Bank | 4110-000 | 115,000.00 | N/A | N/A | 0.00 |
| NOTFILED | First Interstate Bank | 4110-000 | 3,742,623.38 | N/A | N/A | 0.00 |
| NOTFILED | GE Capital Consumer Card Co. | 4110-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | GE Commercial Distribution Finance Corp. | 4110-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | GE Commercial Distribution Finance Corp. | 4110-000 | 4,815,271.85 | N/A | N/A | 0.00 |
| NOTFILED | General Electric Capital Corporation | 4110-000 | 0.00 | N/A | N/A | 0.00 |
| | FIRST INTERSTATE BANK | 4210-000 | N/A | 19,628.84 | 19,628.84 | 19,628.84 |
| | Stewart Title of Southwestern | 4110-000 | N/A | 166,087.90 | 166,087.90 | 166,087.90 |
| | First Interstate Bank | 4210-000 | N/A | 600,000.00 | 600,000.00 | 600,000.00 |
| | First Interstate Bank | 4210-000 | N/A | 600,000.00 | 600,000.00 | 600,000.00 |
| | First Interstate Bank | 4210-000 | N/A | 3,337,000.00 | 3,337,000.00 | 3,337,000.00 |
| | First Interstate Bank | 4120-000 | N/A | 678,322.90 | 678,322.90 | 678,322.90 |
| | First Interstate Bank | 4210-000 | N/A | 159,128.83 | 159,128.83 | 159,128.83 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| First Interstate Bank | 4210-000 | N/A | | 116,586.89 | 116,586.89 | 116,586.89 |
| First Interstate Bank | 4210-000 | N/A | | 94,286.24 | 94,286.24 | 94,286.24 |
| First Interstate Bank | 4210-000 | N/A | | 670,000.00 | 670,000.00 | 670,000.00 |
| First Interstate Bank | 4210-000 | N/A | | 415,868.74 | 415,868.74 | 415,868.74 |
| First Interstate Bank | 4210-000 | N/A | | 150,000.09 | 150,000.09 | 150,000.09 |
| **TOTAL SECURED CLAIMS** | | $8,971,034.41 | | $12,360,076.89 | $7,124,092.99 | $7,006,910.43 |

## EXHIBIT 4 –CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Compensation - RICHARD J. SAMSON | 2100-000 | N/A | 457,352.39 | 457,352.39 | 457,352.39 |
| Trustee Expenses - RICHARD J. SAMSON | 2200-000 | N/A | 200.00 | 200.00 | 200.00 |
| Other - BOYLE, DEVENY & MEYER, P.C. | 3410-000 | N/A | 9,063.75 | 9,063.75 | 9,063.75 |
| Other - BECK & AMSDEN, PLLC | 3210-000 | N/A | 2,122,392.82 | 2,122,392.82 | 2,122,392.82 |
| Other - BECK & AMSDEN, PLLC | 3220-000 | N/A | 128,838.66 | 128,838.66 | 128,838.66 |
| Other - UNITED STATES TREASURY | 2690-730 | N/A | 6,672.98 | 6,672.98 | 0.00 |
| Other - UNITED STATES TREASURY | 2690-730 | N/A | 99.35 | 99.35 | 0.00 |
| Other - STATE OF MONTANA | 2690-730 | N/A | 993.50 | 993.50 | 993.50 |
| Other - STATE OF MONTANA | 2690-730 | N/A | 195.39 | 195.39 | 195.39 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 286.33 | 286.33 | 286.33 |
| Other - PSS Consulting, Inc. | 3731-000 | N/A | 6,428.55 | 6,428.55 | 6,428.55 |
| Other - ADP, INC. | 2690-000 | N/A | 92.50 | 92.50 | 92.50 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 123.85 | 123.85 | 123.85 |
| Other - Southgate Mall Associates LLP | 2410-000 | N/A | 4,480.51 | 4,480.51 | 4,480.51 |
| Other - ADP | 2690-000 | N/A | 354.00 | 354.00 | 354.00 |
| Other - NORDHAGEN COURT REPORTING | 2990-000 | N/A | 365.00 | 365.00 | 365.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 94.09 | 94.09 | 94.09 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 99.11 | 99.11 | 99.11 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 125.23 | 125.23 | 125.23 |
| Other - ATEC, INC. | 3731-000 | N/A | 14,500.00 | 14,500.00 | 14,500.00 |
| Other - ATEC, INC. | 3732-000 | N/A | 5,617.62 | 5,617.62 | 5,617.62 |
| Other - ADP, Inc. | 2690-000 | N/A | 92.53 | 92.53 | 92.53 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 107.10 | 107.10 | 107.10 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 100.32 | 100.32 | 100.32 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 151.59 | 151.59 | 151.59 |
| Other – GOETZ, BALDWIN & GEDDES, P.C. | 3210-000 | N/A | 93,700.00 | 93,700.00 | 93,700.00 |
| Other – GOETZ, BALDWIN & GEDDES, P.C. | 3220-000 | N/A | 7,331.23 | 7,331.23 | 7,331.23 |
| Other – LEX GROUP, LLC | 3210-000 | N/A | 84,279.54 | 84,279.54 | 84,279.54 |
| Other – MOULTON BELLINGHAM, P.C. | 3210-000 | N/A | 4,145.00 | 4,145.00 | 4,145.00 |
| Other – MOULTON BELLINGHAM, P.C. | 3220-000 | N/A | 157.98 | 157.98 | 157.98 |
| Other – National Depo | 2990-000 | N/A | 600.00 | 600.00 | 600.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 334.06 | 334.06 | 334.06 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 207.43 | 207.43 | 207.43 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 225.91 | 225.91 | 225.91 |
| Other – Stewart Title of Southwestern | 2820-000 | N/A | 3,129.38 | 3,129.38 | 3,129.38 |
| Other – Stewart Title of Southwestern | 2820-000 | N/A | 2,586.09 | 2,586.09 | 2,586.09 |
| Other – Stewart Title of Southwestern | 3510-000 | N/A | 11,394.00 | 11,394.00 | 11,394.00 |
| Other – Stewart Title of Southwestern | 2500-000 | N/A | 789.00 | 789.00 | 789.00 |
| Other – Stewart Title of Southwestern | 2500-000 | N/A | 175.00 | 175.00 | 175.00 |
| Other – Stewart Title of Southwestern | 2500-000 | N/A | 38.00 | 38.00 | 38.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 197.92 | 197.92 | 197.92 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 234.25 | 234.25 | 234.25 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 205.67 | 205.67 | 205.67 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 189.00 | 189.00 | 189.00 |
| Other – LEX GROUP, LLC | 3210-000 | N/A | 18,862.61 | 18,862.61 | 18,862.61 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 250.46 | 250.46 | 250.46 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 249.71 | 249.71 | 249.71 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 232.03 | 232.03 | 232.03 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 223.97 | 223.97 | 223.97 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 254.54 | 254.54 | 254.54 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 223.31 | 223.31 | 223.31 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 248.37 | 248.37 | 248.37 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 243.71 | 243.71 | 243.71 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 212.25 | 212.25 | 212.25 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 267.11 | 267.11 | 267.11 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 235.31 | 235.31 | 235.31 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,804.35 | 1,804.35 | 1,804.35 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| Other – JAY ALLEN | 3731-000 | N/A | | 1,087.50 | 1,087.50 | 1,087.50 |
| Other – Rabobank, N.A. | 2600-000 | N/A | | 3,068.49 | 3,068.49 | 3,068.49 |
| Other – FORTITUDE TECHNOLOGY | 2990-000 | N/A | | 1,250.00 | 1,250.00 | 1,250.00 |
| Other – NORDHAGEN COURT REPORTING | 2990-000 | N/A | | 554.45 | 554.45 | 554.45 |
| Other – Rabobank, N.A. | 2600-000 | N/A | | 2,876.71 | 2,876.71 | 2,876.71 |
| Other – Rabobank, N.A. | 2600-000 | N/A | | 2,780.82 | 2,780.82 | 2,780.82 |
| Other – Rabobank, N.A. | 2600-000 | N/A | | 3,068.49 | 3,068.49 | 3,068.49 |
| Other – Rabobank, N.A. | 2600-000 | N/A | | 2,972.60 | 2,972.60 | 2,972.60 |
| Other – Rabobank, N.A. | 2600-000 | N/A | | 2,780.82 | 2,780.82 | 2,780.82 |
| Other – FORTITUDE TECHNOLOGY | 2990-000 | N/A | | 1,500.00 | 1,500.00 | 1,500.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | | 3,068.49 | 3,068.49 | 3,068.49 |
| Other – FORTITUTDE TECHNOLOGY | 2990-000 | N/A | | 500.00 | 500.00 | 500.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | | 2,876.71 | 2,876.71 | 2,876.71 |
| Other – Rabobank, N.A. | 2600-000 | N/A | | 2,780.82 | 2,780.82 | 2,780.82 |
| Other – Rabobank, N.A. | 2600-000 | N/A | | 3,164.38 | 3,164.38 | 3,164.38 |
| Other – Rabobank, N.A. | 2600-000 | N/A | | 2,773.48 | 2,773.48 | 2,773.48 |
| Other – Rabobank, N.A. | 2600-000 | N/A | | 2,773.22 | 2,773.22 | 2,773.22 |
| Other – Rabobank, N.A. | 2600-000 | N/A | | 3,155.73 | 3,155.73 | 3,155.73 |
| Other – United States Treasury | 2990-000 | N/A | | 847.76 | 847.76 | 847.76 |
| Other – Rabobank, N.A. | 2600-000 | N/A | | 2,773.22 | 2,773.22 | 2,773.22 |
| Other – Rabobank, N.A. | 2600-000 | N/A | | 2,773.22 | 2,773.22 | 2,773.22 |
| Other – Rabobank, N.A. | 2600-000 | N/A | | 3,155.73 | 3,155.73 | 3,155.73 |
| Other – Rabobank, N.A. | 2600-000 | N/A | | 2,773.22 | 2,773.22 | 2,773.22 |
| Other – Rabobank, N.A. | 2600-000 | N/A | | 3,155.73 | 3,155.73 | 3,155.73 |
| Other – Rabobank, N.A. | 2600-000 | N/A | | 2,868.85 | 2,868.85 | 2,868.85 |
| Other – First Interstate Bank | 2820-000 | N/A | | 48,950.69 | 48,950.69 | 48,950.69 |
| Other – First Interstate Bank | 2820-000 | N/A | | 32,633.70 | 32,633.70 | 32,633.70 |
| Other – First Interstate Bank | 2500-000 | N/A | | 250,000.00 | 250,000.00 | 250,000.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | | 2,773.22 | 2,773.22 | 2,773.22 |
| Other – Internal Revenue Service | 2690-720 | N/A | | 99.35 | 99.35 | 99.35 |
| Other – Internal Revenue Service | 2690-720 | N/A | | 6,672.98 | 6,672.98 | 6,672.98 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | | $3,394,564.74 | $3,394,564.74 | $3,387,792.41 |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Pacific Specialty Brands, LLC (ADMINISTRATIVE) | 6910-000 | N/A | 66,770.00 | 66,770.00 | 66,770.00 |
| OFFICE OF THE U.S. TRUSTEE | 6990-000 | N/A | 6,500.00 | 6,500.00 | 6,500.00 |
| AIR WAYS & HOME T.V. SERVICE, INC. | 6990-000 | N/A | 9,800.23 | 9,800.23 | 9,800.23 |
| AIR WAYS HOME & T.V. SERVICE | 6910-000 | N/A | 3,161.38 | 3,161.38 | 3,161.38 |
| Canon U.S.A., Inc. | 6910-000 | N/A | 11,035.00 | 11,035.00 | 11,035.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $97,266.61 | $97,266.61 | $97,266.61 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 9 | MONTY & ELAINE BREKKE | 5600-000 | N/A | 50.00 | 50.00 | 50.00 |
| 11P | INDIANA DEPT OF REVENUE | 5800-000 | N/A | 56,074.77 | 56,074.77 | 56,074.77 |
| 26P | KRISTIN CHOI | 5300-000 | N/A | 11,725.00 | 0.00 | 0.00 |
| 35 | BRIAN SMITH | 5300-000 | N/A | 729.84 | 447.76 | 447.76 |
| 45 | MEGAN PETERSON | 5300-000 | N/A | 432.40 | 265.28 | 265.28 |
| 55 | GERALD HARBOUR | 5400-000 | N/A | 7,917.45 | 0.00 | 0.00 |
| 56P | TIM A. MCDONALD | 5400-000 | N/A | 2,761.43 | 0.00 | 0.00 |
| 57 | WAYNE MESSMER | 5400-000 | N/A | 25,080.75 | 0.00 | 0.00 |
| 59 | JERRY SONNTAG | 5400-000 | N/A | 25,521.68 | 0.00 | 0.00 |
| 61 | JAMES MANUEL | 5400-000 | N/A | 2,779.12 | 0.00 | 0.00 |
| 63 | GREGORY HILLMAR | 5400-000 | N/A | 241.68 | 0.00 | 0.00 |
| 64 | MEGAN PETERSON | 5400-000 | N/A | 266.54 | 0.00 | 0.00 |
| 67 | JOHN LIBERKO | 5400-000 | N/A | 31,668.01 | 0.00 | 0.00 |
| 68 | DEBORA LIBERKO | 5400-000 | N/A | 32,000.94 | 0.00 | 0.00 |
| 69 | EDWARD PITT JR. | 5400-000 | N/A | 4,070.12 | 0.00 | 0.00 |
| 71P | DENNIS CRAIG BOWERS | 5400-000 | N/A | 11,945.36 | 0.00 | 0.00 |
| 72 | RACHEL M. MONSON | 5400-000 | N/A | 22,000.00 | 0.00 | 0.00 |
| 74P | DUSTIN TEXLEY | 5400-000 | N/A | 550.00 | 0.00 | 0.00 |
| 78 | DIANE WESTBROOK | 5400-000 | N/A | 7,626.16 | 0.00 | 0.00 |

UST Form 101-7-TDR (10/1/2010)

| 85 | THOMAS FRIZZELL | 5300-000 | N/A | 1,258.59 | 772.14 | 772.14 |
|---|---|---|---|---|---|---|
| 87 | THOMAS FRIZZELL | 5400-000 | N/A | 5,979.40 | 0.00 | 0.00 |
| 89 | BRYAN R. LIVERGOOD | 5400-000 | N/A | 9,076.50 | 0.00 | 0.00 |
| 90 | CYNTHIA AND MIKE HAYES | 5600-000 | N/A | 510.98 | 510.98 | 510.98 |
| 98 | AMY C. ZENS | 5400-000 | N/A | 5,652.13 | 0.00 | 0.00 |
| 101 | JACOB GARR | 5400-000 | N/A | 13,578.67 | 0.00 | 0.00 |
| 107 | KRISTA CRETE | 5400-000 | N/A | 7,496.00 | 0.00 | 0.00 |
| 112 | PIONEER FUNDING GROUP II, LLC | 5400-000 | N/A | 7,066.39 | 0.00 | 0.00 |
| 116 | DUANE B. SIDNEY | 5400-000 | N/A | 35,915.06 | 0.00 | 0.00 |
| 119 | MARK HOPWOOD | 5400-000 | N/A | 65,606.92 | 0.00 | 0.00 |
| 120 | TRAVIS MCLEAN | 5400-000 | N/A | 12,578.93 | 0.00 | 0.00 |
| 123 | RICHARD ERIC SCHOWENGERDT | 5400-000 | N/A | 20,710.14 | 0.00 | 0.00 |
| 124 | EDWARD PITT JR. | 5300-000 | N/A | 728.77 | 447.10 | 447.10 |
| 126 | ROBERT WHITLATCH | 5400-000 | N/A | 82,233.41 | 0.00 | 0.00 |
| 127 | JUDY A. GOMEZ | 5400-000 | N/A | 3,543.69 | 0.00 | 0.00 |
| 128 | DENNIS R. SERVISS | 5400-000 | N/A | 26,868.51 | 0.00 | 0.00 |
| 129 | GREGORY HILLMAR | 5300-000 | N/A | 668.15 | 409.91 | 409.91 |
| 130 | GERALD HARBOUR | 5300-000 | N/A | 3,384.32 | 2,076.28 | 2,076.28 |
| 131 | JERRY SONNTAG | 5300-000 | N/A | 2,008.53 | 1,232.23 | 1,232.23 |
| 132P | ROB STANDLEY | 5300-000 | N/A | 11,725.00 | 0.00 | 0.00 |
| 135 | EMMETT C. BARRY | 5400-000 | N/A | 8,461.09 | 0.00 | 0.00 |
| 136 | TRAVIS L. MUNDEN | 5400-000 | N/A | 9,852.49 | 0.00 | 0.00 |
| 137 | JAMES MANUEL | 5300-000 | N/A | 946.27 | 580.54 | 580.54 |
| 141 | BRIANNA STREET | 5400-000 | N/A | 7,297.71 | 0.00 | 0.00 |
| 142 | MARTIN HILL | 5400-000 | N/A | 8,545.61 | 0.00 | 0.00 |
| 144 | JASON LAKE | 5400-000 | N/A | 18,308.38 | 0.00 | 0.00 |
| 145 | JASON M. FOWLER | 5400-000 | N/A | 47,210.58 | 0.00 | 0.00 |
| 146 | DEBORA LIBERKO | 5300-000 | N/A | 1,359.81 | 834.24 | 834.24 |
| 147 | THOMAS QUISENBERRY | 5400-000 | N/A | 20,101.81 | 0.00 | 0.00 |
| 148 | ELIZABETH COURTNEY | 5400-000 | N/A | 1,050.48 | 0.00 | 0.00 |
| 150P | JOHN TRIPP | 5300-000 | N/A | 184.49 | 113.43 | 113.43 |
| 154 | PIONEER FUNDING GROUP II, LLC | 5300-000 | N/A | 7,066.39 | 0.00 | 0.00 |
| 156P | CRESCENT ELETRIC SUPPLY CO. | 5200-000 | N/A | 539.81 | 447.81 | 447.81 |
| 162P | LIQUIDITY SOLUTIONS, INC. | 5200-000 | N/A | 970.20 | 970.20 | 970.20 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 163P | LIQUIDITY SOLUTIONS, INC. | 5200-000 | N/A | 12,645.60 | 12,645.60 | 12,645.60 |
| 164P | LIQUIDITY SOLUTIONS, INC. | 5200-000 | N/A | 5,035.00 | 5,035.00 | 5,035.00 |
| 166 | GERARD DEMPLE | 5300-000 | N/A | 4,856.69 | 2,979.58 | 2,979.58 |
| 167P | TRC MASTER FUND LLC | 5200-000 | N/A | 88,887.81 | 2,393.45 | 2,393.45 |
| 173P | GEORGE MANLOVE | 5300-000 | N/A | 11,725.00 | 0.00 | 0.00 |
| 179P | TRC MASTER FUND LLC | 5200-000 | N/A | 88,887.81 | 0.00 | 0.00 |
| 191 | TROY W. KUNTZ | 5400-000 | N/A | 2,083.77 | 0.00 | 0.00 |
| NOTFILED | 45 DEGREES NORTH DESIGN | 5200-000 | 49.50 | N/A | N/A | 0.00 |
| NOTFILED | 455 GRAND PARTNERS LLC | 5200-000 | 220.00 | N/A | N/A | 0.00 |
| NOTFILED | AARON HILL | 5200-000 | 149.99 | N/A | N/A | 0.00 |
| NOTFILED | AARON PHILLIPS | 5200-000 | 370.00 | N/A | N/A | 0.00 |
| NOTFILED | AARON RIPPLINGER | 5200-000 | 259.95 | N/A | N/A | 0.00 |
| NOTFILED | AARON ZUEGE | 5200-000 | 80.12 | N/A | N/A | 0.00 |
| NOTFILED | ABBEY CARPET & FLOOR | 5200-000 | 620.00 | N/A | N/A | 0.00 |
| NOTFILED | ABDULGAFAR JAMJOOM | 5200-000 | 186.00 | N/A | N/A | 0.00 |
| NOTFILED | ABLE CONSTRUCTION | 5200-000 | 2,269.95 | N/A | N/A | 0.00 |
| NOTFILED | ABOVE AND BEYOND PROP. MGMT | 5200-000 | 399.00 | N/A | N/A | 0.00 |
| NOTFILED | ADAM FARLEY | 5200-000 | 1,054.77 | N/A | N/A | 0.00 |
| NOTFILED | ADAM HANSON | 5200-000 | 1,099.99 | N/A | N/A | 0.00 |
| NOTFILED | ADAM HEDMAN | 5200-000 | 336.82 | N/A | N/A | 0.00 |
| NOTFILED | ADAM THANE | 5200-000 | 12.99 | N/A | N/A | 0.00 |
| NOTFILED | ADDRIEN MARX | 5200-000 | 194.39 | N/A | N/A | 0.00 |
| NOTFILED | ADRIANNE SIERRA | 5200-000 | 109.90 | N/A | N/A | 0.00 |
| NOTFILED | AFTON BERRU | 5200-000 | 20.00 | N/A | N/A | 0.00 |
| NOTFILED | AKM MIAN | 5200-000 | 40.00 | N/A | N/A | 0.00 |
| NOTFILED | AL JEROMA | 5200-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | AL ZEPEDA | 5200-000 | 178.60 | N/A | N/A | 0.00 |
| NOTFILED | ALAN MUSKETT | 5200-000 | 0.56 | N/A | N/A | 0.00 |
| NOTFILED | ALAN SCHILDT | 5200-000 | 80.00 | N/A | N/A | 0.00 |
| NOTFILED | ALAN SCIARETTA | 5200-000 | 15.04 | N/A | N/A | 0.00 |
| NOTFILED | ALAN SOLTIS | 5200-000 | 29.99 | N/A | N/A | 0.00 |
| NOTFILED | ALAN/REBECCA JOHNSON | 5200-000 | 57.62 | N/A | N/A | 0.00 |
| NOTFILED | ALBERT JEPSON | 5200-000 | 149.77 | N/A | N/A | 0.00 |
| NOTFILED | ALBERT LECCE | 5200-000 | 75.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | ALEJANDRO PALLADINO | 5200-000 | 699.76 | N/A | N/A | 0.00 |
| NOTFILED | ALEX DURAN | 5200-000 | 49.01 | N/A | N/A | 0.00 |
| NOTFILED | ALEX KARAMANOGLOU | 5200-000 | 492.00 | N/A | N/A | 0.00 |
| NOTFILED | ALEXANDER STOKES | 5200-000 | 53.95 | N/A | N/A | 0.00 |
| NOTFILED | ALEXANDRA POLACK | 5200-000 | 214.96 | N/A | N/A | 0.00 |
| NOTFILED | ALFRED NAZLO | 5200-000 | 449.95 | N/A | N/A | 0.00 |
| NOTFILED | ALFRED WANGA | 5200-000 | 112.10 | N/A | N/A | 0.00 |
| NOTFILED | ALICA HILL | 5200-000 | 0.99 | N/A | N/A | 0.00 |
| NOTFILED | ALISTIO MACDONALD | 5200-000 | 2.00 | N/A | N/A | 0.00 |
| NOTFILED | ALLAN & ELLEN MILLER | 5200-000 | 112.50 | N/A | N/A | 0.00 |
| NOTFILED | ALLAN YOUNG | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | ALLANA LANG | 5200-000 | 24.98 | N/A | N/A | 0.00 |
| NOTFILED | ALLEGIANCE ALLEGIANCE | 5200-000 | 559.98 | N/A | N/A | 0.00 |
| NOTFILED | ALLEN GALLOWAY | 5200-000 | 1,100.00 | N/A | N/A | 0.00 |
| NOTFILED | ALLEN ISHIDA | 5200-000 | 21.95 | N/A | N/A | 0.00 |
| NOTFILED | ALLEN REED | 5200-000 | 1.00 | N/A | N/A | 0.00 |
| NOTFILED | ALLENE THOMAS | 5200-000 | 25.00 | N/A | N/A | 0.00 |
| NOTFILED | ALLISA GONZALAZ | 5200-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | ALLISON WALSH | 5200-000 | 99.99 | N/A | N/A | 0.00 |
| NOTFILED | ALMARITA NATALINO | 5200-000 | 68.97 | N/A | N/A | 0.00 |
| NOTFILED | ALPENGLOW CONSTRUCTION | 5200-000 | 140.00 | N/A | N/A | 0.00 |
| NOTFILED | ALYNE GRAY | 5200-000 | 710.26 | N/A | N/A | 0.00 |
| NOTFILED | ALYSIA BELANGIE | 5200-000 | 2.30 | N/A | N/A | 0.00 |
| NOTFILED | AMANDA HALL | 5200-000 | 39.80 | N/A | N/A | 0.00 |
| NOTFILED | AMANDA HARRISON | 5200-000 | 37.43 | N/A | N/A | 0.00 |
| NOTFILED | AMANDA MILLARD | 5200-000 | 49.99 | N/A | N/A | 0.00 |
| NOTFILED | AMANDA SWANDER | 5200-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | AMAZING PAINT COMPANY | 5200-000 | 1,788.99 | N/A | N/A | 0.00 |
| NOTFILED | (blank name) | 5200-000 | 391.41 | N/A | N/A | 0.00 |
| NOTFILED | AMERICAN VISION HOMES | 5200-000 | 293.92 | N/A | N/A | 0.00 |
| NOTFILED | AMI/TERI ANGELO | 5200-000 | 1,749.89 | N/A | N/A | 0.00 |
| NOTFILED | AMIN HASCHEMI | 5200-000 | 29.23 | N/A | N/A | 0.00 |
| NOTFILED | AMY ANDREWS | 5200-000 | 1,625.00 | N/A | N/A | 0.00 |
| NOTFILED | AMY KEINATH | 5200-000 | 15.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | AMY KOSKI | 5200-000 | 250.00 | N/A | N/A | 0.00 |
| NOTFILED | AMY WERNER | 5200-000 | 30.03 | N/A | N/A | 0.00 |
| NOTFILED | ANDERSON SCHOOL | 5200-000 | 41.31 | N/A | N/A | 0.00 |
| NOTFILED | ANDERSON ZURMUEHLEN | 5200-000 | 1,860.00 | N/A | N/A | 0.00 |
| NOTFILED | ANDRE MCCULLOUCH | 5200-000 | 599.76 | N/A | N/A | 0.00 |
| NOTFILED | ANDREA HOUGHTELLING | 5200-000 | 10.00 | N/A | N/A | 0.00 |
| NOTFILED | ANDRES NEUMAN | 5200-000 | 199.95 | N/A | N/A | 0.00 |
| NOTFILED | ANDREW CZORNY | 5200-000 | 229.98 | N/A | N/A | 0.00 |
| NOTFILED | ANDREW EGSTAD | 5200-000 | 179.97 | N/A | N/A | 0.00 |
| NOTFILED | ANDREW EVANS | 5200-000 | 29.99 | N/A | N/A | 0.00 |
| NOTFILED | ANDREW FELANDO | 5200-000 | 20.00 | N/A | N/A | 0.00 |
| NOTFILED | ANDREW GUY | 5200-000 | 1,724.90 | N/A | N/A | 0.00 |
| NOTFILED | ANDREW HUNT | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | ANDREW MORRIS | 5200-000 | 19.27 | N/A | N/A | 0.00 |
| NOTFILED | ANDREW PIDA | 5200-000 | 29.00 | N/A | N/A | 0.00 |
| NOTFILED | ANDREW PORTH | 5200-000 | 4.00 | N/A | N/A | 0.00 |
| NOTFILED | ANDREW SLIWA | 5200-000 | 1,667.35 | N/A | N/A | 0.00 |
| NOTFILED | ANDREW/JENNY PARKER | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | ANDY HAMER | 5200-000 | 0.99 | N/A | N/A | 0.00 |
| NOTFILED | ANDY HILARIO | 5200-000 | 5.01 | N/A | N/A | 0.00 |
| NOTFILED | ANDY ROY | 5200-000 | 49.60 | N/A | N/A | 0.00 |
| NOTFILED | ANDY SCHWEYEN | 5200-000 | 2.00 | N/A | N/A | 0.00 |
| NOTFILED | ANGELA/JAKE DAUM | 5200-000 | 15.51 | N/A | N/A | 0.00 |
| NOTFILED | ANGELO PAGLICCI | 5200-000 | 30.39 | N/A | N/A | 0.00 |
| NOTFILED | ANITA DELP | 5200-000 | 6.00 | N/A | N/A | 0.00 |
| NOTFILED | ANITA FIXMER | 5200-000 | 25.00 | N/A | N/A | 0.00 |
| NOTFILED | ANITA KEARNS | 5200-000 | 2,299.99 | N/A | N/A | 0.00 |
| NOTFILED | ANN FRENCH | 5200-000 | 879.98 | N/A | N/A | 0.00 |
| NOTFILED | ANN HOUSTON | 5200-000 | 89.83 | N/A | N/A | 0.00 |
| NOTFILED | ANN LEWIS | 5200-000 | 54.95 | N/A | N/A | 0.00 |
| NOTFILED | ANN MCCEREE | 5200-000 | 210.06 | N/A | N/A | 0.00 |
| NOTFILED | ANN STITGEN | 5200-000 | 594.05 | N/A | N/A | 0.00 |
| NOTFILED | ANN TERRY | 5200-000 | 539.98 | N/A | N/A | 0.00 |
| NOTFILED | ANN/HOWARD CRISP | 5200-000 | 304.78 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | ANN/ROBERT CAMPBELL | 5200-000 | 36.97 | N/A | N/A | 0.00 |
|----------|---------------------|----------|-------|-----|-----|------|
| NOTFILED | ANNA MARIE BAILEY BITTEROOT LAKE | 5200-000 | 189.60 | N/A | N/A | 0.00 |
| NOTFILED | ANNE HALLIGAN | 5200-000 | 25.02 | N/A | N/A | 0.00 |
| NOTFILED | ANNE HUDZIAK | 5200-000 | 1,038.88 | N/A | N/A | 0.00 |
| NOTFILED | ANNE KINDNESS | 5200-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | ANNE/TONY JABLONSKI | 5200-000 | 49.99 | N/A | N/A | 0.00 |
| NOTFILED | ANNIE GILBERT | 5200-000 | 1,799.99 | N/A | N/A | 0.00 |
| NOTFILED | ANOSH AYAN | 5200-000 | 59.00 | N/A | N/A | 0.00 |
| NOTFILED | ANTHONY CAVA | 5200-000 | 749.83 | N/A | N/A | 0.00 |
| NOTFILED | ANTHONY DELPLATO | 5200-000 | 114.98 | N/A | N/A | 0.00 |
| NOTFILED | ANTHONY MARTEL | 5200-000 | 0.99 | N/A | N/A | 0.00 |
| NOTFILED | ANTHONY/SUZANNE CROSS | 5200-000 | 367.77 | N/A | N/A | 0.00 |
| NOTFILED | APPALOOSA DEVELOPMENT | 5200-000 | 220.00 | N/A | N/A | 0.00 |
| NOTFILED | APPLE COMPUTER | 5200-000 | 302.00 | N/A | N/A | 0.00 |
| NOTFILED | APRIL WILLS | 5200-000 | 35.00 | N/A | N/A | 0.00 |
| NOTFILED | ARCH WRIGHT | 5200-000 | 1,078.80 | N/A | N/A | 0.00 |
| NOTFILED | ARCHIE ALEXANDER | 5200-000 | 10.00 | N/A | N/A | 0.00 |
| NOTFILED | ARDELLA VAKER | 5200-000 | 449.98 | N/A | N/A | 0.00 |
| NOTFILED | ARTEM NIKULKOV | 5200-000 | 29.44 | N/A | N/A | 0.00 |
| NOTFILED | ARTHUR/LINDA ROOT GRANDMA'S HOUSE, INC | 5200-000 | 10.71 | N/A | N/A | 0.00 |
| NOTFILED | ARUN SINGAL | 5200-000 | 192.78 | N/A | N/A | 0.00 |
| NOTFILED | ARVIND KUMAR | 5200-000 | 17.49 | N/A | N/A | 0.00 |
| NOTFILED | ASCENT HOME BUILDERS INC. | 5200-000 | 149.00 | N/A | N/A | 0.00 |
| NOTFILED | ASPEN HERNDON | 5200-000 | 59.95 | N/A | N/A | 0.00 |
| NOTFILED | AYLA RICE | 5200-000 | 130.22 | N/A | N/A | 0.00 |
| NOTFILED | AYLMER BLAKELY | 5200-000 | 200.07 | N/A | N/A | 0.00 |
| NOTFILED | B.I.D. INC | 5200-000 | 25.00 | N/A | N/A | 0.00 |
| NOTFILED | BARB DANIELSON | 5200-000 | 135.00 | N/A | N/A | 0.00 |
| NOTFILED | BARBARA GATELY | 5200-000 | 59.77 | N/A | N/A | 0.00 |
| NOTFILED | BARBARA HARMON | 5200-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | BARBARA HARTWELL | 5200-000 | 14.15 | N/A | N/A | 0.00 |
| NOTFILED | BARBARA JOYCE TO BE UPDATED | 5200-000 | 1,014.99 | N/A | N/A | 0.00 |
| NOTFILED | BARBARA KOEPKE | 5200-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | BARBARA LUTTRELL | 5200-000 | 2,500.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NOTFILED | BARBARA MALONE | 5200-000 | 46.54 | N/A | N/A | 0.00 |
| NOTFILED | BARBARA PAULSON | 5200-000 | 20.00 | N/A | N/A | 0.00 |
| NOTFILED | BARBARA SIMONSEN | 5200-000 | 191.00 | N/A | N/A | 0.00 |
| NOTFILED | BARBARA SNYDER | 5200-000 | 199.88 | N/A | N/A | 0.00 |
| NOTFILED | BARBARA SORENSON | 5200-000 | 19.82 | N/A | N/A | 0.00 |
| NOTFILED | BARBARA THOMAS | 5200-000 | 49.80 | N/A | N/A | 0.00 |
| NOTFILED | BARBARA WALSH | 5200-000 | 19.95 | N/A | N/A | 0.00 |
| NOTFILED | BARBARA WAMPLER | 5200-000 | 11.99 | N/A | N/A | 0.00 |
| NOTFILED | BARBARA/RICHARD ACKERMAN | 5200-000 | 500.01 | N/A | N/A | 0.00 |
| NOTFILED | BARBER JOHN | 5200-000 | 999.77 | N/A | N/A | 0.00 |
| NOTFILED | BARNEY/CATHERIE WHITE | 5200-000 | 39.80 | N/A | N/A | 0.00 |
| NOTFILED | BARRY MCKENZIE | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | BART JAGOVZINSKI | 5200-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | BART STUART | 5200-000 | 50.05 | N/A | N/A | 0.00 |
| NOTFILED | BEAR MOUNTAIN BUILDERS | 5200-000 | 215.00 | N/A | N/A | 0.00 |
| NOTFILED | BEARGRASS HOMES | 5200-000 | 34.01 | N/A | N/A | 0.00 |
| NOTFILED | BEATRICE TAYLOR | 5200-000 | 84.60 | N/A | N/A | 0.00 |
| NOTFILED | BEATRIZ ROCHA | 5200-000 | 236.05 | N/A | N/A | 0.00 |
| NOTFILED | BELVA JONES | 5200-000 | 10.00 | N/A | N/A | 0.00 |
| NOTFILED | BEN FLOOK | 5200-000 | 0.70 | N/A | N/A | 0.00 |
| NOTFILED | BEN POULSEN | 5200-000 | 34.99 | N/A | N/A | 0.00 |
| NOTFILED | BEN SINGER | 5200-000 | 99.88 | N/A | N/A | 0.00 |
| NOTFILED | BEN TALLMADGE | 5200-000 | 99.00 | N/A | N/A | 0.00 |
| NOTFILED | BENJAMIN MYERS | 5200-000 | 137.01 | N/A | N/A | 0.00 |
| NOTFILED | BENJAMIN VETTER | 5200-000 | 229.98 | N/A | N/A | 0.00 |
| NOTFILED | BERKELEY DOWD | 5200-000 | 20.91 | N/A | N/A | 0.00 |
| NOTFILED | BERNARD PEASE | 5200-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | BERNIE/BARB POWLESLAND | 5200-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | BERNSTEIN KEN/LINDA | 5200-000 | 1.03 | N/A | N/A | 0.00 |
| NOTFILED | BERT ROUKEMA | 5200-000 | 48.02 | N/A | N/A | 0.00 |
| NOTFILED | BETH HARPER | 5200-000 | 249.00 | N/A | N/A | 0.00 |
| NOTFILED | BETH MCGEE | 5200-000 | 14.00 | N/A | N/A | 0.00 |
| NOTFILED | BETH MOOREFIELD | 5200-000 | 41.18 | N/A | N/A | 0.00 |
| NOTFILED | BETHOVEN RAMOS CAESARS PARK | 5200-000 | 29.04 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | BETSY MORRISON | 5200-000 | 26.00 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | BETTE DUCKWORTH | 5200-000 | 481.72 | N/A | N/A | 0.00 |
| NOTFILED | BIA BIA | 5200-000 | 35.00 | N/A | N/A | 0.00 |
| NOTFILED | BIG MOUNTAIN BUILDERS | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | BIG SKY BUILD, INC. | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | BIG SKY HOMEBUILDERS,INC. | 5200-000 | 169.00 | N/A | N/A | 0.00 |
| NOTFILED | BIG SKY RESORT | 5200-000 | 869.48 | N/A | N/A | 0.00 |
| NOTFILED | BIGDEAL.COM, INC. | 5200-000 | 91.33 | N/A | N/A | 0.00 |
| NOTFILED | BIGHORN DEVELOPMENT | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | BILL DUKE | 5200-000 | 501.00 | N/A | N/A | 0.00 |
| NOTFILED | BILL DYK | 5200-000 | 60.50 | N/A | N/A | 0.00 |
| NOTFILED | BILL MURPHY | 5200-000 | 1,600.00 | N/A | N/A | 0.00 |
| NOTFILED | BILL ODOM | 5200-000 | 89.00 | N/A | N/A | 0.00 |
| NOTFILED | BILL SIMMONS | 5200-000 | 39.80 | N/A | N/A | 0.00 |
| NOTFILED | BILL SMITH | 5200-000 | 379.97 | N/A | N/A | 0.00 |
| NOTFILED | BILL SPOONEMORE | 5200-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | BILL VAN ANTWERP | 5200-000 | 44.80 | N/A | N/A | 0.00 |
| NOTFILED | BILL WEAVER | 5200-000 | 19.95 | N/A | N/A | 0.00 |
| NOTFILED | BILL WILSON | 5200-000 | 85.51 | N/A | N/A | 0.00 |
| NOTFILED | BILL/CAROL VERGIN | 5200-000 | 180.03 | N/A | N/A | 0.00 |
| NOTFILED | BILL/JANICE MIELKE | 5200-000 | 89.99 | N/A | N/A | 0.00 |
| NOTFILED | BILL/KIM DIESEL | 5200-000 | 225.71 | N/A | N/A | 0.00 |
| NOTFILED | BILLIE WESTON | 5200-000 | 63.46 | N/A | N/A | 0.00 |
| NOTFILED | BILLINGS CASH SALES | 5200-000 | 39.99 | N/A | N/A | 0.00 |
| NOTFILED | BIOMEDICAL INTERNATIONAL CORP | 5200-000 | 55.00 | N/A | N/A | 0.00 |
| NOTFILED | BITE T R | 5200-000 | 472.30 | N/A | N/A | 0.00 |
| NOTFILED | BITTERROOT PROPERTY MANAGEMENT | 5200-000 | 533.80 | N/A | N/A | 0.00 |
| NOTFILED | BITTERROOT SPRINGS RANCH | 5200-000 | 676.00 | N/A | N/A | 0.00 |
| NOTFILED | BLACK BOX DESIGN | 5200-000 | 113.91 | N/A | N/A | 0.00 |
| NOTFILED | BLAINE & LEE BYINGTON | 5200-000 | 1,270.18 | N/A | N/A | 0.00 |
| NOTFILED | BLAINE DAUNHAUER | 5200-000 | 10.00 | N/A | N/A | 0.00 |
| NOTFILED | BLAINE SICKLER | 5200-000 | 2,317.00 | N/A | N/A | 0.00 |
| NOTFILED | BLAINE WRIGHT | 5200-000 | 177.00 | N/A | N/A | 0.00 |
| NOTFILED | BLAISE/CYNTHIA FAVARA | 5200-000 | 10.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | BLAKE MAXWELL | 5200-000 | 15.00 | N/A | N/A | 0.00 |
| NOTFILED | BLAKE/JO ANNE PEEVEY | 5200-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | BLUE RIBBON BUILDERS | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | BLUE RIBBON BUILDERS (HARBAUGH) | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | BLUE STAR DEVELOPMENT | 5200-000 | 10.00 | N/A | N/A | 0.00 |
| NOTFILED | BLUERIDGE HOMES | 5200-000 | 234.00 | N/A | N/A | 0.00 |
| NOTFILED | BO MONTGOMERY | 5200-000 | 14.99 | N/A | N/A | 0.00 |
| NOTFILED | BOB & CONNIE OWEN | 5200-000 | 10.00 | N/A | N/A | 0.00 |
| NOTFILED | BOB BOLEN | 5200-000 | 35.23 | N/A | N/A | 0.00 |
| NOTFILED | BOB CAMPBELL | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | BOB HOLZBACH | 5200-000 | 54.52 | N/A | N/A | 0.00 |
| NOTFILED | BOB LINDSEY MT CEDAR HOMES | 5200-000 | 323.97 | N/A | N/A | 0.00 |
| NOTFILED | BOB OHLSON | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | BOB STELIGA | 5200-000 | 1.00 | N/A | N/A | 0.00 |
| NOTFILED | BOB WATERS | 5200-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | BOB WILLIAMS | 5200-000 | 2.00 | N/A | N/A | 0.00 |
| NOTFILED | BOB'S SEW AND VAC | 5200-000 | 284.97 | N/A | N/A | 0.00 |
| NOTFILED | BOB/BECKY BYRNE | 5200-000 | 12.99 | N/A | N/A | 0.00 |
| NOTFILED | BOB/JAN JENSEN | 5200-000 | 44.02 | N/A | N/A | 0.00 |
| NOTFILED | BOB/PAM CERKOVNIK | 5200-000 | 15.00 | N/A | N/A | 0.00 |
| NOTFILED | BOBBI MINNICK | 5200-000 | 712.49 | N/A | N/A | 0.00 |
| NOTFILED | BOBBY GHUMAN | 5200-000 | 493.01 | N/A | N/A | 0.00 |
| NOTFILED | BOZEMAN VANNS | 5200-000 | 59.37 | N/A | N/A | 0.00 |
| NOTFILED | BRAD COOLIDGE | 5200-000 | 899.76 | N/A | N/A | 0.00 |
| NOTFILED | BRAD DILLON DMC INC | 5200-000 | 1,427.19 | N/A | N/A | 0.00 |
| NOTFILED | BRAD MILLER | 5200-000 | 1,498.01 | N/A | N/A | 0.00 |
| NOTFILED | BRAD VOLKMANN | 5200-000 | 25.00 | N/A | N/A | 0.00 |
| NOTFILED | BRADLEY RENNER | 5200-000 | 279.76 | N/A | N/A | 0.00 |
| NOTFILED | BRANDAN JASINSKI | 5200-000 | 129.97 | N/A | N/A | 0.00 |
| NOTFILED | BRANDON BALTZELL | 5200-000 | 129.01 | N/A | N/A | 0.00 |
| NOTFILED | BRANDON DERY | 5200-000 | 5.00 | N/A | N/A | 0.00 |
| NOTFILED | BRANDON PETERSON TAMMANY LN | 5200-000 | 1,978.98 | N/A | N/A | 0.00 |
| NOTFILED | BRANDY KINNIKIN | 5200-000 | 10.21 | N/A | N/A | 0.00 |
| NOTFILED | BRAXTON/JOHN RANCH CORP. | 5200-000 | 119.80 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | BRENDA SMITH | 5200-000 | 119.99 | N/A | N/A | 0.00 |
| NOTFILED | BRENDAN TAMMETTA | 5200-000 | 219.97 | N/A | N/A | 0.00 |
| NOTFILED | BRENT ANDRE | 5200-000 | 219.97 | N/A | N/A | 0.00 |
| NOTFILED | BRENT MUELLER | 5200-000 | 0.99 | N/A | N/A | 0.00 |
| NOTFILED | BRENT SCHWAB | 5200-000 | 210.00 | N/A | N/A | 0.00 |
| NOTFILED | BRENT/DARLA HEIST | 5200-000 | 24.20 | N/A | N/A | 0.00 |
| NOTFILED | BRET HUBBER | 5200-000 | 64.99 | N/A | N/A | 0.00 |
| NOTFILED | BRET THOMPSON | 5200-000 | 30.00 | N/A | N/A | 0.00 |
| NOTFILED | BRETT ROBINSON | 5200-000 | 179.92 | N/A | N/A | 0.00 |
| NOTFILED | BRIAN BASSI | 5200-000 | 199.99 | N/A | N/A | 0.00 |
| NOTFILED | BRIAN CIFFO | 5200-000 | 90.47 | N/A | N/A | 0.00 |
| NOTFILED | BRIAN CZECH | 5200-000 | 229.09 | N/A | N/A | 0.00 |
| NOTFILED | BRIAN FRANK | 5200-000 | 25.00 | N/A | N/A | 0.00 |
| NOTFILED | BRIAN KELLEHER | 5200-000 | 1,253.90 | N/A | N/A | 0.00 |
| NOTFILED | BRIAN KIRSCHER | 5200-000 | 2,071.30 | N/A | N/A | 0.00 |
| NOTFILED | BRIAN KJENSMO | 5200-000 | 15.00 | N/A | N/A | 0.00 |
| NOTFILED | BRIAN MALKERSON | 5200-000 | 49.77 | N/A | N/A | 0.00 |
| NOTFILED | BRIAN MOORE | 5200-000 | 329.98 | N/A | N/A | 0.00 |
| NOTFILED | BRIAN MOTHERSHEAD | 5200-000 | 21.00 | N/A | N/A | 0.00 |
| NOTFILED | BRIAN NETTLETON | 5200-000 | 25.00 | N/A | N/A | 0.00 |
| NOTFILED | BRIAN RAINES | 5200-000 | 80.00 | N/A | N/A | 0.00 |
| NOTFILED | BRIAN SALTER | 5200-000 | 69.98 | N/A | N/A | 0.00 |
| NOTFILED | BRIAN SCHMIDT | 5200-000 | 120.77 | N/A | N/A | 0.00 |
| NOTFILED | BRIAN TRISLER | 5200-000 | 399.00 | N/A | N/A | 0.00 |
| NOTFILED | BRIAN WAGNER | 5200-000 | 299.99 | N/A | N/A | 0.00 |
| NOTFILED | BRIAN WALL | 5200-000 | 10.28 | N/A | N/A | 0.00 |
| NOTFILED | BRIAN/CHRIS ROGERS | 5200-000 | 19.85 | N/A | N/A | 0.00 |
| NOTFILED | BRIAN/CHRISTINA HANDS | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | BRIAN/CINDY CUNNINGHAM RESIDENCE | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | BRIAN/DEB GERTISER | 5200-000 | 0.77 | N/A | N/A | 0.00 |
| NOTFILED | BRIAN/JOMAY SALONEN | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | BRIAN/MARGOT OLEARY | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | BRIDGER BUILDERS | 5200-000 | 450.00 | N/A | N/A | 0.00 |
| NOTFILED | BRIGITTE FELT | 5200-000 | 44.93 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | BROOKS COLE CONSTRUCTION | 5200-000 | 8.00 | N/A | N/A | 0.00 |
| NOTFILED | BRUCE & JANET STETAR | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | BRUCE DANIELSON | 5200-000 | 0.88 | N/A | N/A | 0.00 |
| NOTFILED | BRUCE NEILSON | 5200-000 | 49.00 | N/A | N/A | 0.00 |
| NOTFILED | BRUCE REYLE | 5200-000 | 1,254.99 | N/A | N/A | 0.00 |
| NOTFILED | BRUCE SCHLICTING | 5200-000 | 20.13 | N/A | N/A | 0.00 |
| NOTFILED | BRUCE/JANALIE MCFADGEN | 5200-000 | 29.80 | N/A | N/A | 0.00 |
| NOTFILED | BRUCE/SHAWNA WINTER | 5200-000 | 35.00 | N/A | N/A | 0.00 |
| NOTFILED | BRYAN CHU | 5200-000 | 387.60 | N/A | N/A | 0.00 |
| NOTFILED | BRYAN DEATS | 5200-000 | 39.00 | N/A | N/A | 0.00 |
| NOTFILED | BRYAN SHEPHARD | 5200-000 | 6.18 | N/A | N/A | 0.00 |
| NOTFILED | BRYAN/LIANA ZIMMERMAN | 5200-000 | 478.99 | N/A | N/A | 0.00 |
| NOTFILED | BRYANN CAIN | 5200-000 | 44.01 | N/A | N/A | 0.00 |
| NOTFILED | BRYANT BONDS | 5200-000 | 19.71 | N/A | N/A | 0.00 |
| NOTFILED | BURT/ANN MILLS-MALABRE | 5200-000 | 12.99 | N/A | N/A | 0.00 |
| NOTFILED | BUTLER CHIROPRACTIC | 5200-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | BYRON WARD | 5200-000 | 75.00 | N/A | N/A | 0.00 |
| NOTFILED | C AND H PROPERTY MANAGEMENT | 5200-000 | 649.96 | N/A | N/A | 0.00 |
| NOTFILED | C. DAVID VALE | 5200-000 | 65.00 | N/A | N/A | 0.00 |
| NOTFILED | CALVIN BIGGS | 5200-000 | 89.00 | N/A | N/A | 0.00 |
| NOTFILED | CAMERON FREDRICKSON | 5200-000 | 0.50 | N/A | N/A | 0.00 |
| NOTFILED | CANDY PETERSON | 5200-000 | 29.80 | N/A | N/A | 0.00 |
| NOTFILED | CANYON RIVER DEVELOPMENT | 5200-000 | 300.00 | N/A | N/A | 0.00 |
| NOTFILED | CAREGIVING CASE MANAGEMENT | 5200-000 | 279.72 | N/A | N/A | 0.00 |
| NOTFILED | CARL FUEMMELER | 5200-000 | 33.77 | N/A | N/A | 0.00 |
| NOTFILED | CARL HUNT | 5200-000 | 1.00 | N/A | N/A | 0.00 |
| NOTFILED | CARL VANTASSEL | 5200-000 | 1,749.52 | N/A | N/A | 0.00 |
| NOTFILED | CARLIN MAW | 5200-000 | 10.00 | N/A | N/A | 0.00 |
| NOTFILED | CARLOS GONZALEZ | 5200-000 | 119.88 | N/A | N/A | 0.00 |
| NOTFILED | CARLOS HERNANDEZ | 5200-000 | 10.95 | N/A | N/A | 0.00 |
| NOTFILED | CARLOS MORA | 5200-000 | 303.70 | N/A | N/A | 0.00 |
| NOTFILED | CARLY JENKINS | 5200-000 | 60.00 | N/A | N/A | 0.00 |
| NOTFILED | CAROL NELSON DESIGN | 5200-000 | 19.90 | N/A | N/A | 0.00 |
| NOTFILED | CAROL PATRICK | 5200-000 | 108.95 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | CAROL PUNCHES | 5200-000 | 150.99 | N/A | N/A | 0.00 |
| NOTFILED | CAROL/BANNING CANTARINI | 5200-000 | 2.00 | N/A | N/A | 0.00 |
| NOTFILED | CAROL/BOB PEARCY | 5200-000 | 9.00 | N/A | N/A | 0.00 |
| NOTFILED | CAROLE STEPHENSON | 5200-000 | 8.99 | N/A | N/A | 0.00 |
| NOTFILED | CAROLINE FICKEN | 5200-000 | 10.00 | N/A | N/A | 0.00 |
| NOTFILED | CAROLINE PIERCE | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | CAROLINE/DAVE EMMONS | 5200-000 | 0.99 | N/A | N/A | 0.00 |
| NOTFILED | CAROLYN QUINN | 5200-000 | 239.01 | N/A | N/A | 0.00 |
| NOTFILED | CAROLYN STEVENS | 5200-000 | 129.80 | N/A | N/A | 0.00 |
| NOTFILED | CAROLYN STUART- SUTTON | 5200-000 | 5.77 | N/A | N/A | 0.00 |
| NOTFILED | CAROLYN/DAVID VALE | 5200-000 | 193.99 | N/A | N/A | 0.00 |
| NOTFILED | CAROLYN/GARY JORGENSON | 5200-000 | 299.98 | N/A | N/A | 0.00 |
| NOTFILED | CARON SKILLING | 5200-000 | 24.81 | N/A | N/A | 0.00 |
| NOTFILED | CARROLL INGRAM | 5200-000 | 112.50 | N/A | N/A | 0.00 |
| NOTFILED | CARROLYN PEDERSON | 5200-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | CARTER & BETSY MOLLGAARD | 5200-000 | 476.23 | N/A | N/A | 0.00 |
| NOTFILED | CASE CARPENTER | 5200-000 | 20.00 | N/A | N/A | 0.00 |
| NOTFILED | CASEY GREENWOOD | 5200-000 | 24.99 | N/A | N/A | 0.00 |
| NOTFILED | CASEY HOSSA | 5200-000 | 119.97 | N/A | N/A | 0.00 |
| NOTFILED | CASEY KOLENDICH | 5200-000 | 14.99 | N/A | N/A | 0.00 |
| NOTFILED | CASEY MASSEY | 5200-000 | 79.80 | N/A | N/A | 0.00 |
| NOTFILED | CASH49 CASH49 | 5200-000 | 6.13 | N/A | N/A | 0.00 |
| NOTFILED | CASON JOHNSON | 5200-000 | 73.92 | N/A | N/A | 0.00 |
| NOTFILED | CASSANDRA ARNOLD | 5200-000 | 5.02 | N/A | N/A | 0.00 |
| NOTFILED | CATHERINE BROWNING | 5200-000 | 569.50 | N/A | N/A | 0.00 |
| NOTFILED | CATHERINE KILGORE | 5200-000 | 38.77 | N/A | N/A | 0.00 |
| NOTFILED | CATHERINE YALUNG | 5200-000 | 99.88 | N/A | N/A | 0.00 |
| NOTFILED | CATHY GRUSS | 5200-000 | 90.00 | N/A | N/A | 0.00 |
| NOTFILED | CATHY HANSEN | 5200-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | CAZA RANCHES LLC | 5200-000 | 1,213.80 | N/A | N/A | 0.00 |
| NOTFILED | CB DYKE | 5200-000 | 90.00 | N/A | N/A | 0.00 |
| NOTFILED | CHAD GREEN | 5200-000 | 6.01 | N/A | N/A | 0.00 |
| NOTFILED | CHAD NIPP | 5200-000 | 18.60 | N/A | N/A | 0.00 |
| NOTFILED | CHAD PICKETT | 5200-000 | 0.50 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | CHAD/STEFANA LAWRENCE | 5200-000 | 12.99 | N/A | N/A | 0.00 |
| NOTFILED | CHAD/STEPHANIE ARNSON | 5200-000 | 54.95 | N/A | N/A | 0.00 |
| NOTFILED | CHADNEY/KIM SAWYER | 5200-000 | 169.98 | N/A | N/A | 0.00 |
| NOTFILED | CHAN LUNG | 5200-000 | 159.77 | N/A | N/A | 0.00 |
| NOTFILED | CHANCE CLEGHORN | 5200-000 | 80.98 | N/A | N/A | 0.00 |
| NOTFILED | CHANG/JESSICA YANG | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | CHANTEL THORNSBERRY | 5200-000 | 31.01 | N/A | N/A | 0.00 |
| NOTFILED | CHARLEENA PENAMA | 5200-000 | 7.87 | N/A | N/A | 0.00 |
| NOTFILED | CHARLENE E TWIST | 5200-000 | 399.88 | N/A | N/A | 0.00 |
| NOTFILED | CHARLES & JAN WOODS | 5200-000 | 779.93 | N/A | N/A | 0.00 |
| NOTFILED | CHARLES ALLEN | 5200-000 | 69.98 | N/A | N/A | 0.00 |
| NOTFILED | CHARLES BISSELL | 5200-000 | 654.93 | N/A | N/A | 0.00 |
| NOTFILED | CHARLES COUTURE | 5200-000 | 70.75 | N/A | N/A | 0.00 |
| NOTFILED | CHARLES FOSS | 5200-000 | 339.97 | N/A | N/A | 0.00 |
| NOTFILED | CHARLES GEORGE | 5200-000 | 600.00 | N/A | N/A | 0.00 |
| NOTFILED | CHARLES GUST | 5200-000 | 115.95 | N/A | N/A | 0.00 |
| NOTFILED | CHARLES HAGEN | 5200-000 | 167.00 | N/A | N/A | 0.00 |
| NOTFILED | CHARLES HALSTEAD | 5200-000 | 170.00 | N/A | N/A | 0.00 |
| NOTFILED | CHARLES HANDLEY | 5200-000 | 154.95 | N/A | N/A | 0.00 |
| NOTFILED | CHARLES HERINGER | 5200-000 | 1,177.55 | N/A | N/A | 0.00 |
| NOTFILED | CHARLES PANIGHETTI | 5200-000 | 698.70 | N/A | N/A | 0.00 |
| NOTFILED | CHARLES VITTETOE | 5200-000 | 349.99 | N/A | N/A | 0.00 |
| NOTFILED | CHARLES WHITE | 5200-000 | 9.99 | N/A | N/A | 0.00 |
| NOTFILED | CHARLES/BONNIE SCRIPPS | 5200-000 | 98.55 | N/A | N/A | 0.00 |
| NOTFILED | CHARLES/CAROL LOGAN | 5200-000 | 119.80 | N/A | N/A | 0.00 |
| NOTFILED | CHARLES/M. LORANZ | 5200-000 | 29.77 | N/A | N/A | 0.00 |
| NOTFILED | CHARLIE SNIDER | 5200-000 | 95.00 | N/A | N/A | 0.00 |
| NOTFILED | CHARLIE/JUNE YARGER | 5200-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | CHARLOTTE KASL | 5200-000 | 149.98 | N/A | N/A | 0.00 |
| NOTFILED | CHASE FELLER | 5200-000 | 1.00 | N/A | N/A | 0.00 |
| NOTFILED | CHASE PEARSON | 5200-000 | 2,052.78 | N/A | N/A | 0.00 |
| NOTFILED | CHASE PRESTON | 5200-000 | 299.40 | N/A | N/A | 0.00 |
| NOTFILED | CHER MOUA | 5200-000 | 170.00 | N/A | N/A | 0.00 |
| NOTFILED | CHERYL / JOHN TALLEY / ROBINSON | 5200-000 | 1,525.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | CHERYL BOHNET | 5200-000 | 79.99 | N/A | N/A | 0.00 |
| NOTFILED | CHERYL DUPUIS | 5200-000 | 44.00 | N/A | N/A | 0.00 |
| NOTFILED | CHERYL JURGENS | 5200-000 | 1,075.00 | N/A | N/A | 0.00 |
| NOTFILED | CHERYL/ERIC HEFTY | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | CHESTER/SUE POWELL | 5200-000 | 140.00 | N/A | N/A | 0.00 |
| NOTFILED | CHIA-NING KAO | 5200-000 | 10.07 | N/A | N/A | 0.00 |
| NOTFILED | CHIP/NANCY GOLLEHON | 5200-000 | 13.95 | N/A | N/A | 0.00 |
| NOTFILED | CHRIS & VICKI DE JONG | 5200-000 | 49.00 | N/A | N/A | 0.00 |
| NOTFILED | CHRIS BURRELL | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | CHRIS COUSINO | 5200-000 | 5.08 | N/A | N/A | 0.00 |
| NOTFILED | CHRIS DIX | 5200-000 | 441.08 | N/A | N/A | 0.00 |
| NOTFILED | CHRIS EWING | 5200-000 | 54.95 | N/A | N/A | 0.00 |
| NOTFILED | CHRIS GARDNER | 5200-000 | 45.47 | N/A | N/A | 0.00 |
| NOTFILED | CHRIS GOMER | 5200-000 | 75.00 | N/A | N/A | 0.00 |
| NOTFILED | CHRIS HIEB | 5200-000 | 775.00 | N/A | N/A | 0.00 |
| NOTFILED | CHRIS MARCILLE | 5200-000 | 120.00 | N/A | N/A | 0.00 |
| NOTFILED | CHRIS MILISCI | 5200-000 | 54.95 | N/A | N/A | 0.00 |
| NOTFILED | CHRIS MOONEY | 5200-000 | 19.77 | N/A | N/A | 0.00 |
| NOTFILED | CHRIS MURPHY | 5200-000 | 49.98 | N/A | N/A | 0.00 |
| NOTFILED | CHRIS POPE | 5200-000 | 49.98 | N/A | N/A | 0.00 |
| NOTFILED | CHRIS SPIKER | 5200-000 | 25.00 | N/A | N/A | 0.00 |
| NOTFILED | CHRIS YOUNG | 5200-000 | 254.00 | N/A | N/A | 0.00 |
| NOTFILED | CHRIS/FRAN ALBRECHT | 5200-000 | 15.00 | N/A | N/A | 0.00 |
| NOTFILED | CHRIS/NANCY BUTZ | 5200-000 | 345.79 | N/A | N/A | 0.00 |
| NOTFILED | CHRISTIAN GILLEY | 5200-000 | 2.70 | N/A | N/A | 0.00 |
| NOTFILED | CHRISTIAN GOSS | 5200-000 | 201.00 | N/A | N/A | 0.00 |
| NOTFILED | CHRISTIAN JAMES | 5200-000 | 1,489.96 | N/A | N/A | 0.00 |
| NOTFILED | CHRISTIAN LAURIN | 5200-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | CHRISTIAN SCOTT | 5200-000 | 1,004.57 | N/A | N/A | 0.00 |
| NOTFILED | CHRISTIAN&SHELI KENWORTHY | 5200-000 | 488.05 | N/A | N/A | 0.00 |
| NOTFILED | CHRISTINA O'BRIEN | 5200-000 | 248.07 | N/A | N/A | 0.00 |
| NOTFILED | CHRISTINE MYERS | 5200-000 | 105.58 | N/A | N/A | 0.00 |
| NOTFILED | CHRISTINE STEWART | 5200-000 | 26.72 | N/A | N/A | 0.00 |
| NOTFILED | CHRISTINE TREMAIN | 5200-000 | 100.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | CHRISTOPHER HOFFERT | 5200-000 | 0.81 | N/A | N/A | 0.00 |
| NOTFILED | CHRISTOPHER KOWAL | 5200-000 | 10.00 | N/A | N/A | 0.00 |
| NOTFILED | CHRISTOPHER PENNIL | 5200-000 | 49.99 | N/A | N/A | 0.00 |
| NOTFILED | CHRISTOPHER TRAUTMAN | 5200-000 | 55.00 | N/A | N/A | 0.00 |
| NOTFILED | CHRISTOPHER WARD | 5200-000 | 4.79 | N/A | N/A | 0.00 |
| NOTFILED | CHRISTOPHER WILLIAMS | 5200-000 | 78.95 | N/A | N/A | 0.00 |
| NOTFILED | CHRISTY GINNISY | 5200-000 | 47.50 | N/A | N/A | 0.00 |
| NOTFILED | CHS FARM STORE | 5200-000 | 54.95 | N/A | N/A | 0.00 |
| NOTFILED | CHUCK AND JENNY DAVISON | 5200-000 | 199.60 | N/A | N/A | 0.00 |
| NOTFILED | CHUCK LEE | 5200-000 | 1,699.00 | N/A | N/A | 0.00 |
| NOTFILED | CHUCK PIETZ | 5200-000 | 44.80 | N/A | N/A | 0.00 |
| NOTFILED | CHUCK/BETH KAPARICH | 5200-000 | 219.98 | N/A | N/A | 0.00 |
| NOTFILED | CHUCK/JUDY WESTLAKE | 5200-000 | 125.05 | N/A | N/A | 0.00 |
| NOTFILED | CHUNG YANG | 5200-000 | 391.76 | N/A | N/A | 0.00 |
| NOTFILED | CHURCH UNIVERSL TRIUMPHANT | 5200-000 | 120.00 | N/A | N/A | 0.00 |
| NOTFILED | CINDY HINIKER | 5200-000 | 18.68 | N/A | N/A | 0.00 |
| NOTFILED | CINDY HUSTAD | 5200-000 | 1,574.40 | N/A | N/A | 0.00 |
| NOTFILED | CLAIR DAINES INC | 5200-000 | 483.00 | N/A | N/A | 0.00 |
| NOTFILED | CLANCY KENCK | 5200-000 | 39.50 | N/A | N/A | 0.00 |
| NOTFILED | CLARISSE/JOE LANDRY/KIPPHUT | 5200-000 | 180.00 | N/A | N/A | 0.00 |
| NOTFILED | CLARK/PATTY SCHMIDT | 5200-000 | 1,300.00 | N/A | N/A | 0.00 |
| NOTFILED | CLASSIC CLIPS | 5200-000 | 3.00 | N/A | N/A | 0.00 |
| NOTFILED | CLASSIC HOMES | 5200-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | CLASSIC INK | 5200-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | CLAUDE BAGLIEN | 5200-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | CLAUDIA/ANDY KADZEJS | 5200-000 | 75.00 | N/A | N/A | 0.00 |
| NOTFILED | CLAY SCHULZ | 5200-000 | 9.38 | N/A | N/A | 0.00 |
| NOTFILED | CLAYTON NELSON | 5200-000 | 1,199.00 | N/A | N/A | 0.00 |
| NOTFILED | CLAYTON SCOTSON | 5200-000 | 1.96 | N/A | N/A | 0.00 |
| NOTFILED | CLELLA MERRITT | 5200-000 | 9.99 | N/A | N/A | 0.00 |
| NOTFILED | CLIFF NEIL | 5200-000 | 249.98 | N/A | N/A | 0.00 |
| NOTFILED | CLIFF/DOROTHY HAALAND | 5200-000 | 90.00 | N/A | N/A | 0.00 |
| NOTFILED | CLYDE MAGHAN | 5200-000 | 129.92 | N/A | N/A | 0.00 |
| NOTFILED | COBEY THEADE | 5200-000 | 299.99 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | CODY GETCHELL | 5200-000 | 49.80 | N/A | N/A | 0.00 |
| NOTFILED | CODY MONAGHAN | 5200-000 | 1,813.97 | N/A | N/A | 0.00 |
| NOTFILED | COLE JOHNSON | 5200-000 | 130.00 | N/A | N/A | 0.00 |
| NOTFILED | COLEEN LARSON | 5200-000 | 5.00 | N/A | N/A | 0.00 |
| NOTFILED | COLIN JOHNSON | 5200-000 | 96.95 | N/A | N/A | 0.00 |
| NOTFILED | COLLEEN DEVLIN | 5200-000 | 59.24 | N/A | N/A | 0.00 |
| NOTFILED | COLLEEN HUFF | 5200-000 | 240.00 | N/A | N/A | 0.00 |
| NOTFILED | COLLEEN KELLER | 5200-000 | 75.00 | N/A | N/A | 0.00 |
| NOTFILED | COLLIN MCCULLOUGH | 5200-000 | 2,232.65 | N/A | N/A | 0.00 |
| NOTFILED | COLLIN TAYLOR | 5200-000 | 1,307.93 | N/A | N/A | 0.00 |
| NOTFILED | COLONEL NOYES | 5200-000 | 75.00 | N/A | N/A | 0.00 |
| NOTFILED | COMPANY BAUKUNST | 5200-000 | 493.50 | N/A | N/A | 0.00 |
| NOTFILED | CONNIE & HAROLD HAGEN | 5200-000 | 54.95 | N/A | N/A | 0.00 |
| NOTFILED | CONNIE GEVOCK | 5200-000 | 140.00 | N/A | N/A | 0.00 |
| NOTFILED | CONNIE KIRKLAND | 5200-000 | 79.74 | N/A | N/A | 0.00 |
| NOTFILED | CONNIE KREITER | 5200-000 | 92.98 | N/A | N/A | 0.00 |
| NOTFILED | CONNIE PAILLIOTET | 5200-000 | 229.80 | N/A | N/A | 0.00 |
| NOTFILED | COOK RESIDENTIL MANAGEMENT | 5200-000 | 39.80 | N/A | N/A | 0.00 |
| NOTFILED | COREY EVELAND | 5200-000 | 80.09 | N/A | N/A | 0.00 |
| NOTFILED | CORKEY/RETHA WHEMPNER | 5200-000 | 54.97 | N/A | N/A | 0.00 |
| NOTFILED | CORRY PANTLE | 5200-000 | 399.98 | N/A | N/A | 0.00 |
| NOTFILED | CORY WALTERS | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | COTTAGE BUILDERS LLC | 5200-000 | 635.00 | N/A | N/A | 0.00 |
| NOTFILED | CRAIG CRAWFORD | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | CRAIG EMBRY | 5200-000 | 29.98 | N/A | N/A | 0.00 |
| NOTFILED | CRAIG PIAZZA | 5200-000 | 35.98 | N/A | N/A | 0.00 |
| NOTFILED | CRAIG ROEDER | 5200-000 | 37.43 | N/A | N/A | 0.00 |
| NOTFILED | CRAIG STANLEY | 5200-000 | 399.99 | N/A | N/A | 0.00 |
| NOTFILED | CRAIG STODDARD | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | CRAIG STODDARD CONSTRUCTION | 5200-000 | 71.00 | N/A | N/A | 0.00 |
| NOTFILED | CRAIG/PAULA PERVAIS | 5200-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | CREIGHTON JAMES | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | CRISKO LLC | 5200-000 | 66.03 | N/A | N/A | 0.00 |
| NOTFILED | CRISSA BOEHME | 5200-000 | 29.92 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | CRISTOPHER KLIMEK | 5200-000 | 52.50 | N/A | N/A | 0.00 |
| NOTFILED | CRYSTAL BOHN | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | CRYSTAL HORTON | 5200-000 | 859.97 | N/A | N/A | 0.00 |
| NOTFILED | CRYSTAL LAKE | 5200-000 | 10.00 | N/A | N/A | 0.00 |
| NOTFILED | CUONG NGUYEN | 5200-000 | 288.69 | N/A | N/A | 0.00 |
| NOTFILED | CURRENT CONSTRUCTION MNGMT | 5200-000 | 535.31 | N/A | N/A | 0.00 |
| NOTFILED | CURT STALEY | 5200-000 | 10.20 | N/A | N/A | 0.00 |
| NOTFILED | CURTIS KEGEL | 5200-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | CYNDE BIRNEL | 5200-000 | 54.00 | N/A | N/A | 0.00 |
| NOTFILED | CYNTHIA KOESLER HAYES | 5200-000 | 10.99 | N/A | N/A | 0.00 |
| NOTFILED | CYNTHIA WHITE | 5200-000 | 19.95 | N/A | N/A | 0.00 |
| NOTFILED | CYNTHIA/FRANK MAYO | 5200-000 | 53.98 | N/A | N/A | 0.00 |
| NOTFILED | D FRAZIER | 5200-000 | 64.99 | N/A | N/A | 0.00 |
| NOTFILED | DALE BROOKMAN | 5200-000 | 61.29 | N/A | N/A | 0.00 |
| NOTFILED | DALE DUFRESNE | 5200-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | DALE GOYA | 5200-000 | 30.95 | N/A | N/A | 0.00 |
| NOTFILED | DALE STOVERUD | 5200-000 | 38.50 | N/A | N/A | 0.00 |
| NOTFILED | DALE WELZENBACH | 5200-000 | 1,299.98 | N/A | N/A | 0.00 |
| NOTFILED | DALE/ARRA RAUSCH | 5200-000 | 926.99 | N/A | N/A | 0.00 |
| NOTFILED | DALE/KAREN ROBERTSON | 5200-000 | 225.00 | N/A | N/A | 0.00 |
| NOTFILED | DALLAS NEIL | 5200-000 | 22.15 | N/A | N/A | 0.00 |
| NOTFILED | DALLAS SHAWBACK | 5200-000 | 1,269.99 | N/A | N/A | 0.00 |
| NOTFILED | DAMIEN SJAAHEIM | 5200-000 | 1.00 | N/A | N/A | 0.00 |
| NOTFILED | DAN CARNEY | 5200-000 | 299.88 | N/A | N/A | 0.00 |
| NOTFILED | DAN CLEMENS | 5200-000 | 290.00 | N/A | N/A | 0.00 |
| NOTFILED | DAN DEAN | 5200-000 | 1.00 | N/A | N/A | 0.00 |
| NOTFILED | DAN DONNELLY | 5200-000 | 2.00 | N/A | N/A | 0.00 |
| NOTFILED | DAN FINLEY | 5200-000 | 37.79 | N/A | N/A | 0.00 |
| NOTFILED | DAN KAUFFMAN | 5200-000 | 71.93 | N/A | N/A | 0.00 |
| NOTFILED | DAN KLEIN | 5200-000 | 16.98 | N/A | N/A | 0.00 |
| NOTFILED | DAN LOCKWOOD | 5200-000 | 32.98 | N/A | N/A | 0.00 |
| NOTFILED | DAN LOHSS | 5200-000 | 29.98 | N/A | N/A | 0.00 |
| NOTFILED | DAN MORGAN | 5200-000 | 14.99 | N/A | N/A | 0.00 |
| NOTFILED | DAN NELSEN | 5200-000 | 0.99 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | DAN PREBIL | 5200-000 | 20.00 | N/A | N/A | 0.00 |
|----------|------------|----------|-------|-----|-----|------|
| NOTFILED | DAN WALKER | 5200-000 | 20.95 | N/A | N/A | 0.00 |
| NOTFILED | DAN WEBER | 5200-000 | 238.00 | N/A | N/A | 0.00 |
| NOTFILED | DANE SOBEK | 5200-000 | 35.98 | N/A | N/A | 0.00 |
| NOTFILED | DANIEL BRIDGES | 5200-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | DANIEL DONOVAN | 5200-000 | 224.99 | N/A | N/A | 0.00 |
| NOTFILED | DANIEL HILTZ | 5200-000 | 409.59 | N/A | N/A | 0.00 |
| NOTFILED | DANIEL NELSON | 5200-000 | 10.07 | N/A | N/A | 0.00 |
| NOTFILED | DANIEL VANWINKLE | 5200-000 | 11.95 | N/A | N/A | 0.00 |
| NOTFILED | DANIEL WACHSMAN | 5200-000 | 498.70 | N/A | N/A | 0.00 |
| NOTFILED | DANIELLE LEWIS | 5200-000 | 314.96 | N/A | N/A | 0.00 |
| NOTFILED | DANTON WALLIN | 5200-000 | 13.95 | N/A | N/A | 0.00 |
| NOTFILED | DARCY MCNELIS | 5200-000 | 799.00 | N/A | N/A | 0.00 |
| NOTFILED | DAREK ZUCZEK | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | DARIA HRYNICK | 5200-000 | 140.08 | N/A | N/A | 0.00 |
| NOTFILED | DARLA CARD | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | DARLENE ROBINSON | 5200-000 | 25.00 | N/A | N/A | 0.00 |
| NOTFILED | DAROLD BRINGE | 5200-000 | 625.47 | N/A | N/A | 0.00 |
| NOTFILED | DARRELL JACKSON | 5200-000 | 78.80 | N/A | N/A | 0.00 |
| NOTFILED | DARREN CASALE | 5200-000 | 2,550.22 | N/A | N/A | 0.00 |
| NOTFILED | DARREN MOEWES | 5200-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | DARREN/NYLA CAPEHEART | 5200-000 | 199.77 | N/A | N/A | 0.00 |
| NOTFILED | DARYL MALMQUIST | 5200-000 | 36.00 | N/A | N/A | 0.00 |
| NOTFILED | DARYL OBERFELD | 5200-000 | 79.66 | N/A | N/A | 0.00 |
| NOTFILED | DAVE & JANE RENFROW | 5200-000 | 399.77 | N/A | N/A | 0.00 |
| NOTFILED | DAVE & LISA KIRKALDIE | 5200-000 | 32.20 | N/A | N/A | 0.00 |
| NOTFILED | DAVE (EMP) MCATEE | 5200-000 | 15.77 | N/A | N/A | 0.00 |
| NOTFILED | DAVE BARTEL | 5200-000 | 134.21 | N/A | N/A | 0.00 |
| NOTFILED | DAVE EVANS | 5200-000 | 75.00 | N/A | N/A | 0.00 |
| NOTFILED | DAVE GIWOSKY | 5200-000 | 699.88 | N/A | N/A | 0.00 |
| NOTFILED | DAVE GOLDEN | 5200-000 | 1,188.30 | N/A | N/A | 0.00 |
| NOTFILED | DAVE HARVEY | 5200-000 | 599.50 | N/A | N/A | 0.00 |
| NOTFILED | DAVE IRION | 5200-000 | 154.99 | N/A | N/A | 0.00 |
| NOTFILED | DAVE JACOBY | 5200-000 | 25.53 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | DAVE LECK | 5200-000 | 300.00 | N/A | N/A | 0.00 |
|----------|-----------|----------|--------|-----|-----|------|
| NOTFILED | DAVE MCLEAN | 5200-000 | 10.00 | N/A | N/A | 0.00 |
| NOTFILED | DAVE SHANNON | 5200-000 | 2,419.98 | N/A | N/A | 0.00 |
| NOTFILED | DAVE/LESLIE BAILEY | 5200-000 | 192.00 | N/A | N/A | 0.00 |
| NOTFILED | DAVID ANDRICK | 5200-000 | 834.76 | N/A | N/A | 0.00 |
| NOTFILED | DAVID ARMERDING | 5200-000 | 412.80 | N/A | N/A | 0.00 |
| NOTFILED | DAVID BERNDT | 5200-000 | 259.98 | N/A | N/A | 0.00 |
| NOTFILED | DAVID CAVANAUGH | 5200-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | DAVID CONNOR | 5200-000 | 789.45 | N/A | N/A | 0.00 |
| NOTFILED | DAVID DEUTSCH | 5200-000 | 150.03 | N/A | N/A | 0.00 |
| NOTFILED | DAVID ENGBRECHT | 5200-000 | 56.12 | N/A | N/A | 0.00 |
| NOTFILED | DAVID FALCON | 5200-000 | 5.00 | N/A | N/A | 0.00 |
| NOTFILED | DAVID FELTON | 5200-000 | 127.00 | N/A | N/A | 0.00 |
| NOTFILED | DAVID FISH | 5200-000 | 1.00 | N/A | N/A | 0.00 |
| NOTFILED | DAVID FORD | 5200-000 | 24.98 | N/A | N/A | 0.00 |
| NOTFILED | DAVID GRAHAM | 5200-000 | 14.99 | N/A | N/A | 0.00 |
| NOTFILED | DAVID HALLAND | 5200-000 | 49.99 | N/A | N/A | 0.00 |
| NOTFILED | DAVID HAYES | 5200-000 | 350.00 | N/A | N/A | 0.00 |
| NOTFILED | DAVID HELDER | 5200-000 | 116.10 | N/A | N/A | 0.00 |
| NOTFILED | DAVID KNAPP | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | DAVID LEHMAN | 5200-000 | 21.97 | N/A | N/A | 0.00 |
| NOTFILED | DAVID MILLER | 5200-000 | 109.68 | N/A | N/A | 0.00 |
| NOTFILED | DAVID MILLS-LOW | 5200-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | DAVID MOOSE | 5200-000 | 49.15 | N/A | N/A | 0.00 |
| NOTFILED | DAVID PASCOE | 5200-000 | 12.99 | N/A | N/A | 0.00 |
| NOTFILED | DAVID PETERSEN | 5200-000 | 299.97 | N/A | N/A | 0.00 |
| NOTFILED | DAVID RAEL | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | DAVID REYNOLDS | 5200-000 | 738.80 | N/A | N/A | 0.00 |
| NOTFILED | DAVID SCHAAL | 5200-000 | 292.10 | N/A | N/A | 0.00 |
| NOTFILED | DAVID SEVERSON | 5200-000 | 30.00 | N/A | N/A | 0.00 |
| NOTFILED | DAVID SMITH | 5200-000 | 229.88 | N/A | N/A | 0.00 |
| NOTFILED | DAVID WALDNER | 5200-000 | 15.30 | N/A | N/A | 0.00 |
| NOTFILED | DAVID/CATHE BAUMBAUER | 5200-000 | 24.99 | N/A | N/A | 0.00 |
| NOTFILED | DAVLIDER TOOR | 5200-000 | 0.88 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | DAWN MAGEE | 5200-000 | 10.95 | N/A | N/A | 0.00 |
| NOTFILED | DAWN MARIE DECKER | 5200-000 | 16.37 | N/A | N/A | 0.00 |
| NOTFILED | DAWNE SCHIPPOREIT | 5200-000 | 270.00 | N/A | N/A | 0.00 |
| NOTFILED | DAYMON KEETON | 5200-000 | 112.01 | N/A | N/A | 0.00 |
| NOTFILED | DEAN/MELODY JOERDING | 5200-000 | 199.00 | N/A | N/A | 0.00 |
| NOTFILED | DEB FINK | 5200-000 | 176.95 | N/A | N/A | 0.00 |
| NOTFILED | DEB ROST | 5200-000 | 10.00 | N/A | N/A | 0.00 |
| NOTFILED | DEB/RICHARD SARGENT | 5200-000 | 39.98 | N/A | N/A | 0.00 |
| NOTFILED | DEBBIE CRANE | 5200-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | DEBBIE MONSON | 5200-000 | 16.50 | N/A | N/A | 0.00 |
| NOTFILED | DEBBIE NICHOLS | 5200-000 | 239.34 | N/A | N/A | 0.00 |
| NOTFILED | DEBORAH CONNOLE | 5200-000 | 100.03 | N/A | N/A | 0.00 |
| NOTFILED | DEBORAH DOHRMANN | 5200-000 | 35.00 | N/A | N/A | 0.00 |
| NOTFILED | DEBORAH FRANCK | 5200-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | DEBORAH PARSONS | 5200-000 | 10.00 | N/A | N/A | 0.00 |
| NOTFILED | DEBORAH POPHAM (EMPLOYEE) | 5200-000 | 0.80 | N/A | N/A | 0.00 |
| NOTFILED | DEBORAH SIMLER | 5200-000 | 69.99 | N/A | N/A | 0.00 |
| NOTFILED | DEBORAH/WAYNE STANLEY/KNAPP | 5200-000 | 37.40 | N/A | N/A | 0.00 |
| NOTFILED | DEDEE JOHNSON | 5200-000 | 8.23 | N/A | N/A | 0.00 |
| NOTFILED | DEL JACOBSEN | 5200-000 | 849.77 | N/A | N/A | 0.00 |
| NOTFILED | DELLA/CRAIG GANN | 5200-000 | 899.00 | N/A | N/A | 0.00 |
| NOTFILED | DENIECE SIKES | 5200-000 | 50.99 | N/A | N/A | 0.00 |
| NOTFILED | DENIELLE MILLER | 5200-000 | 14.99 | N/A | N/A | 0.00 |
| NOTFILED | DENIS LATTIN | 5200-000 | 0.99 | N/A | N/A | 0.00 |
| NOTFILED | DENISE BYNUM | 5200-000 | 339.78 | N/A | N/A | 0.00 |
| NOTFILED | DENISE MIDDLESWORTH | 5200-000 | 1,573.88 | N/A | N/A | 0.00 |
| NOTFILED | DENMAN CONSTRUCTION | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | DENMAN SOMERS BAY | 5200-000 | 409.05 | N/A | N/A | 0.00 |
| NOTFILED | DENNEN GAMRADT | 5200-000 | 13.00 | N/A | N/A | 0.00 |
| NOTFILED | DENNIS FRAKER | 5200-000 | 100.01 | N/A | N/A | 0.00 |
| NOTFILED | DENNIS FRANSEN | 5200-000 | 75.00 | N/A | N/A | 0.00 |
| NOTFILED | DENNIS HURLBERT | 5200-000 | 79.00 | N/A | N/A | 0.00 |
| NOTFILED | DENNIS LAY | 5200-000 | 189.98 | N/A | N/A | 0.00 |
| NOTFILED | DENNIS LIETZOW | 5200-000 | 25.99 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | DENNIS LUSIN | 5200-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | DENNIS PEIKER | 5200-000 | 307.00 | N/A | N/A | 0.00 |
| NOTFILED | DENNIS SMITH | 5200-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | DENNIS THEISSEN | 5200-000 | 778.98 | N/A | N/A | 0.00 |
| NOTFILED | DENNIS WOOD | 5200-000 | 18.00 | N/A | N/A | 0.00 |
| NOTFILED | DENNIS/VICKI GRIMM | 5200-000 | 54.95 | N/A | N/A | 0.00 |
| NOTFILED | DEPARTMENT OF TRANSPORTATION | 5200-000 | 29.99 | N/A | N/A | 0.00 |
| NOTFILED | DEREK DEREK IBARGUEN | 5200-000 | 6.30 | N/A | N/A | 0.00 |
| NOTFILED | DEREK LEONARD | 5200-000 | 1.00 | N/A | N/A | 0.00 |
| NOTFILED | DEREK PRATT | 5200-000 | 2,599.76 | N/A | N/A | 0.00 |
| NOTFILED | DERRICK RODGERS | 5200-000 | 250.00 | N/A | N/A | 0.00 |
| NOTFILED | DERRY SHOEMAKER | 5200-000 | 65.00 | N/A | N/A | 0.00 |
| NOTFILED | DEVEN OBLENESS | 5200-000 | 10.00 | N/A | N/A | 0.00 |
| NOTFILED | DEVIN ONEILL | 5200-000 | 503.97 | N/A | N/A | 0.00 |
| NOTFILED | DEVRA NORLING | 5200-000 | 1,349.80 | N/A | N/A | 0.00 |
| NOTFILED | DEYO BUILDERS GROUP | 5200-000 | 79.71 | N/A | N/A | 0.00 |
| NOTFILED | DHARANI PATTABI | 5200-000 | 169.97 | N/A | N/A | 0.00 |
| NOTFILED | DIANA SCHULER | 5200-000 | 148.46 | N/A | N/A | 0.00 |
| NOTFILED | DIANE ARELLANO | 5200-000 | 240.00 | N/A | N/A | 0.00 |
| NOTFILED | DIANE LAUBACH | 5200-000 | 8.99 | N/A | N/A | 0.00 |
| NOTFILED | DIANE LONG | 5200-000 | 39.80 | N/A | N/A | 0.00 |
| NOTFILED | DIANE MCCUE | 5200-000 | 108.80 | N/A | N/A | 0.00 |
| NOTFILED | DIANE MORGAN | 5200-000 | 596.00 | N/A | N/A | 0.00 |
| NOTFILED | DIANE MORLEDGE-HAMPTON | 5200-000 | 110.17 | N/A | N/A | 0.00 |
| NOTFILED | DIANE ZEOLI | 5200-000 | 2,426.69 | N/A | N/A | 0.00 |
| NOTFILED | DICK ANDERSON | 5200-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | DICK/MARY ELLEN WOOLEY | 5200-000 | 674.98 | N/A | N/A | 0.00 |
| NOTFILED | DIEP KIEM | 5200-000 | 20.74 | N/A | N/A | 0.00 |
| NOTFILED | DINO/CRIS FANELLI | 5200-000 | 1,270.00 | N/A | N/A | 0.00 |
| NOTFILED | DIXIE SABO | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | DK INVESTMENTS ASHLEY LAKE COOK | 5200-000 | 529.91 | N/A | N/A | 0.00 |
| NOTFILED | DON ATKINSON | 5200-000 | 9.64 | N/A | N/A | 0.00 |
| NOTFILED | DON FARRIS | 5200-000 | 20.00 | N/A | N/A | 0.00 |
| NOTFILED | DON GERVAIS | 5200-000 | 60.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | DON HARDIN | 5200-000 | 35.00 | N/A | N/A | 0.00 |
| NOTFILED | DON HERBERT | 5200-000 | 1,079.93 | N/A | N/A | 0.00 |
| NOTFILED | DON LEWALLEN | 5200-000 | 249.98 | N/A | N/A | 0.00 |
| NOTFILED | DON MONACO | 5200-000 | 49.98 | N/A | N/A | 0.00 |
| NOTFILED | DON PETERSON | 5200-000 | 542.65 | N/A | N/A | 0.00 |
| NOTFILED | DON POGREBA | 5200-000 | 0.99 | N/A | N/A | 0.00 |
| NOTFILED | DON SMITH | 5200-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | DON/JENNIFER RAY | 5200-000 | 45.00 | N/A | N/A | 0.00 |
| NOTFILED | DON/SARA MILLER | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | DONALD KRAKE | 5200-000 | 3.00 | N/A | N/A | 0.00 |
| NOTFILED | DONALD MEIDINGER | 5200-000 | 1,400.00 | N/A | N/A | 0.00 |
| NOTFILED | DONALD PEDERSEN | 5200-000 | 49.80 | N/A | N/A | 0.00 |
| NOTFILED | DONALD PERETTI | 5200-000 | 550.00 | N/A | N/A | 0.00 |
| NOTFILED | DONALD SIMENSEN | 5200-000 | 39.80 | N/A | N/A | 0.00 |
| NOTFILED | DONALD STARR | 5200-000 | 25.00 | N/A | N/A | 0.00 |
| NOTFILED | DONALD WOERNER | 5200-000 | 1,200.00 | N/A | N/A | 0.00 |
| NOTFILED | DONALD/CLARA FELTON | 5200-000 | 14.99 | N/A | N/A | 0.00 |
| NOTFILED | DONALD/DIANE MCFARLANE | 5200-000 | 2.67 | N/A | N/A | 0.00 |
| NOTFILED | DONALD/PATTY WHITNEY | 5200-000 | 49.80 | N/A | N/A | 0.00 |
| NOTFILED | DONALD/SUE ZACHER | 5200-000 | 449.88 | N/A | N/A | 0.00 |
| NOTFILED | DONN GRIFFITH | 5200-000 | 59.80 | N/A | N/A | 0.00 |
| NOTFILED | DONNA HAGLUND | 5200-000 | 14.99 | N/A | N/A | 0.00 |
| NOTFILED | DONNA HARTELIUS | 5200-000 | 349.00 | N/A | N/A | 0.00 |
| NOTFILED | DONNA HOFFMAN | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | DONNA MINO | 5200-000 | 984.36 | N/A | N/A | 0.00 |
| NOTFILED | DONNA POST | 5200-000 | 25.00 | N/A | N/A | 0.00 |
| NOTFILED | DONNA ROLLMAN | 5200-000 | 2,540.75 | N/A | N/A | 0.00 |
| NOTFILED | DONNA SPAIN | 5200-000 | 750.00 | N/A | N/A | 0.00 |
| NOTFILED | DONNIE SESSIONS | 5200-000 | 10.20 | N/A | N/A | 0.00 |
| NOTFILED | DOREEN WATERLAND | 5200-000 | 579.94 | N/A | N/A | 0.00 |
| NOTFILED | DORIS JOHNSON | 5200-000 | 25.00 | N/A | N/A | 0.00 |
| NOTFILED | DORIS MCTIGUE | 5200-000 | 1,027.59 | N/A | N/A | 0.00 |
| NOTFILED | DORIS WYLAND | 5200-000 | 400.00 | N/A | N/A | 0.00 |
| NOTFILED | DOROTHY FERRELL | 5200-000 | 13.95 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | DOROTHY WILLIAMS | 5200-000 | 1,899.99 | N/A | N/A | 0.00 |
|----------|------------------|----------|----------|-----|-----|------|
| NOTFILED | DOROTHY/BROWNE BARR | 5200-000 | 1,124.96 | N/A | N/A | 0.00 |
| NOTFILED | DOTTIE/GLEN JOHNSHOY | 5200-000 | 39.97 | N/A | N/A | 0.00 |
| NOTFILED | DOUG & LISA HICKOK | 5200-000 | 10.00 | N/A | N/A | 0.00 |
| NOTFILED | DOUG ARDIANA | 5200-000 | 89.95 | N/A | N/A | 0.00 |
| NOTFILED | DOUG ERICKSON | 5200-000 | 241.01 | N/A | N/A | 0.00 |
| NOTFILED | DOUG LEE | 5200-000 | 410.29 | N/A | N/A | 0.00 |
| NOTFILED | DOUG MORAN | 5200-000 | 39.00 | N/A | N/A | 0.00 |
| NOTFILED | DOUG STAUDUHAR | 5200-000 | 4.00 | N/A | N/A | 0.00 |
| NOTFILED | DOUG ZEITNER | 5200-000 | 165.00 | N/A | N/A | 0.00 |
| NOTFILED | DOUG/GUY CHASE | 5200-000 | 10.00 | N/A | N/A | 0.00 |
| NOTFILED | DOUGLAS BREKER | 5200-000 | 269.50 | N/A | N/A | 0.00 |
| NOTFILED | DOUGLAS OKLAND | 5200-000 | 150.00 | N/A | N/A | 0.00 |
| NOTFILED | DOUGLAS STEVENS | 5200-000 | 20.03 | N/A | N/A | 0.00 |
| NOTFILED | DOUGLAS WHITMER | 5200-000 | 150.40 | N/A | N/A | 0.00 |
| NOTFILED | DOV/MEREDITH PRINTZ | 5200-000 | 249.99 | N/A | N/A | 0.00 |
| NOTFILED | DR JOHN HILLEBOE MD | 5200-000 | 72.80 | N/A | N/A | 0.00 |
| NOTFILED | DR. WALT KRENGEL | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | DREW BISHOP | 5200-000 | 52.03 | N/A | N/A | 0.00 |
| NOTFILED | DREW HAWS | 5200-000 | 29.77 | N/A | N/A | 0.00 |
| NOTFILED | DREW ROSS | 5200-000 | 19.72 | N/A | N/A | 0.00 |
| NOTFILED | DREW VENNUM | 5200-000 | 50.13 | N/A | N/A | 0.00 |
| NOTFILED | DUANE BJELLAND | 5200-000 | 149.98 | N/A | N/A | 0.00 |
| NOTFILED | DUANE MOONEY | 5200-000 | 14.99 | N/A | N/A | 0.00 |
| NOTFILED | DUN TAN | 5200-000 | 246.00 | N/A | N/A | 0.00 |
| NOTFILED | DUSTIN BALDWIN | 5200-000 | 7.90 | N/A | N/A | 0.00 |
| NOTFILED | DUSTIN THORNTON | 5200-000 | 5.32 | N/A | N/A | 0.00 |
| NOTFILED | DUSTIN TIMMONS | 5200-000 | 479.99 | N/A | N/A | 0.00 |
| NOTFILED | DWIGHT FELTON | 5200-000 | 105.53 | N/A | N/A | 0.00 |
| NOTFILED | EARL PACKER | 5200-000 | 69.80 | N/A | N/A | 0.00 |
| NOTFILED | ED & ANNE VAUGHN | 5200-000 | 58.40 | N/A | N/A | 0.00 |
| NOTFILED | ED GELZER | 5200-000 | 69.97 | N/A | N/A | 0.00 |
| NOTFILED | ED KNOWLING | 5200-000 | 897.99 | N/A | N/A | 0.00 |
| NOTFILED | ED PROUE | 5200-000 | 35.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | ED WEBER | 5200-000 | 99.00 | N/A | N/A | 0.00 |
| NOTFILED | ED/KATIE MORIARITY | 5200-000 | 199.99 | N/A | N/A | 0.00 |
| NOTFILED | EDDIE DIAZ | 5200-000 | 484.00 | N/A | N/A | 0.00 |
| NOTFILED | EDELE HOVNANIAN | 5200-000 | 85.95 | N/A | N/A | 0.00 |
| NOTFILED | EDGELL BUILDING DEVELOPMENT, INC. | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | EDITH RATHBONE | 5200-000 | 68.90 | N/A | N/A | 0.00 |
| NOTFILED | EDMUND CRIBB | 5200-000 | 45.00 | N/A | N/A | 0.00 |
| NOTFILED | EDMUND HWANG | 5200-000 | 69.97 | N/A | N/A | 0.00 |
| NOTFILED | EDWARD AMENTO | 5200-000 | 1,239.99 | N/A | N/A | 0.00 |
| NOTFILED | EDWARD DRATZ | 5200-000 | 49.79 | N/A | N/A | 0.00 |
| NOTFILED | EDWARD KELLY | 5200-000 | 2,204.83 | N/A | N/A | 0.00 |
| NOTFILED | EDWARD KO | 5200-000 | 149.00 | N/A | N/A | 0.00 |
| NOTFILED | EDWARD LENTZ | 5200-000 | 1,624.53 | N/A | N/A | 0.00 |
| NOTFILED | EDWARD ROSE | 5200-000 | 4.00 | N/A | N/A | 0.00 |
| NOTFILED | EISENHART BUILDERS | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | ELEANORE HAUCK | 5200-000 | 4.00 | N/A | N/A | 0.00 |
| NOTFILED | ELIAS TORRES | 5200-000 | 99.73 | N/A | N/A | 0.00 |
| NOTFILED | ELINOR CRUZE | 5200-000 | 17.85 | N/A | N/A | 0.00 |
| NOTFILED | ELIZABETH DAVIDSON | 5200-000 | 14.99 | N/A | N/A | 0.00 |
| NOTFILED | ELIZABETH PIEHLER | 5200-000 | 78.16 | N/A | N/A | 0.00 |
| NOTFILED | ELIZABETH POSTON | 5200-000 | 99.00 | N/A | N/A | 0.00 |
| NOTFILED | ELIZABETH SMITH | 5200-000 | 74.60 | N/A | N/A | 0.00 |
| NOTFILED | ELLA MAE KNEBEL | 5200-000 | 12.00 | N/A | N/A | 0.00 |
| NOTFILED | ELLEN DOLGIN | 5200-000 | 599.00 | N/A | N/A | 0.00 |
| NOTFILED | ELLEN IANNUZZI | 5200-000 | 229.99 | N/A | N/A | 0.00 |
| NOTFILED | ELYSE END | 5200-000 | 14.99 | N/A | N/A | 0.00 |
| NOTFILED | EMIL SOLIMINE | 5200-000 | 79.97 | N/A | N/A | 0.00 |
| NOTFILED | EMILY GEERTZ | 5200-000 | 447.27 | N/A | N/A | 0.00 |
| NOTFILED | EMILY KRISE | 5200-000 | 10.00 | N/A | N/A | 0.00 |
| NOTFILED | EMILY LING | 5200-000 | 9.00 | N/A | N/A | 0.00 |
| NOTFILED | EMILY PICHA | 5200-000 | 45.27 | N/A | N/A | 0.00 |
| NOTFILED | EMILY RICHARDSON | 5200-000 | 10.00 | N/A | N/A | 0.00 |
| NOTFILED | ENRIQUE GONZALEZ | 5200-000 | 20.00 | N/A | N/A | 0.00 |
| NOTFILED | ERIC BAIRD | 5200-000 | 1,012.94 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | ERIC COLLEEN DAHLSTROM | 5200-000 | 14.99 | N/A | N/A | 0.00 |
| NOTFILED | ERIC IBEY | 5200-000 | 2,199.99 | N/A | N/A | 0.00 |
| NOTFILED | ERIC NICHOLS CARE OF JUAN GALLO | 5200-000 | 35.95 | N/A | N/A | 0.00 |
| NOTFILED | ERIC NICHOLS JUAN GALLO | 5200-000 | 154.95 | N/A | N/A | 0.00 |
| NOTFILED | ERIC OLSON | 5200-000 | 2,130.00 | N/A | N/A | 0.00 |
| NOTFILED | ERIC PFIEFFER | 5200-000 | 80.00 | N/A | N/A | 0.00 |
| NOTFILED | ERIC ROKOHL | 5200-000 | 2.09 | N/A | N/A | 0.00 |
| NOTFILED | ERIC/HEIDI VINJE | 5200-000 | 80.00 | N/A | N/A | 0.00 |
| NOTFILED | ERIC/SHELLY PAYNE | 5200-000 | 138.12 | N/A | N/A | 0.00 |
| NOTFILED | ERIK GOODWIN | 5200-000 | 89.97 | N/A | N/A | 0.00 |
| NOTFILED | ERIN KESKENY | 5200-000 | 149.88 | N/A | N/A | 0.00 |
| NOTFILED | ERNEST STAMBAUGH | 5200-000 | 5.94 | N/A | N/A | 0.00 |
| NOTFILED | ERNIE CLARK | 5200-000 | 45.64 | N/A | N/A | 0.00 |
| NOTFILED | ESTA TURNER | 5200-000 | 24.00 | N/A | N/A | 0.00 |
| NOTFILED | ESTHER CUTHBERSTON | 5200-000 | 44.95 | N/A | N/A | 0.00 |
| NOTFILED | EUGENE MEEGAN | 5200-000 | 299.96 | N/A | N/A | 0.00 |
| NOTFILED | EVAN HELMEID | 5200-000 | 48.18 | N/A | N/A | 0.00 |
| NOTFILED | EVAN MEIERS | 5200-000 | 64.88 | N/A | N/A | 0.00 |
| NOTFILED | EVAN/CONNIE LORENTZEN | 5200-000 | 10.00 | N/A | N/A | 0.00 |
| NOTFILED | EVERETT BULLIS | 5200-000 | 25.00 | N/A | N/A | 0.00 |
| NOTFILED | EVERETT CONVERSE | 5200-000 | 66.50 | N/A | N/A | 0.00 |
| NOTFILED | EZRA WEINSTEIN | 5200-000 | 169.95 | N/A | N/A | 0.00 |
| NOTFILED | FERN SCHRECKENDGUST | 5200-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | FILIP PANUSZ/ANITA | 5200-000 | 10.00 | N/A | N/A | 0.00 |
| NOTFILED | FINE LINE DESIGN | 5200-000 | 49.95 | N/A | N/A | 0.00 |
| NOTFILED | FIRST CALL COMPUTER SOLUTIONS | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | FLATHEAD LAKE LODGE | 5200-000 | 10.00 | N/A | N/A | 0.00 |
| NOTFILED | FLATHEAD VALLEY PLUK ASSOCIATE BOARD | 5200-000 | 54.50 | N/A | N/A | 0.00 |
| NOTFILED | FORREST/LORIE RICHMOND | 5200-000 | 2.00 | N/A | N/A | 0.00 |
| NOTFILED | FORTGUARD INC | 5200-000 | 1,079.91 | N/A | N/A | 0.00 |
| NOTFILED | FRANCIS/LAURA OCONNOR | 5200-000 | 15.02 | N/A | N/A | 0.00 |
| NOTFILED | FRANK CLARK | 5200-000 | 55.00 | N/A | N/A | 0.00 |
| NOTFILED | FRANK GIBNEY | 5200-000 | 521.85 | N/A | N/A | 0.00 |
| NOTFILED | FRANK HIGGINS | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | FRANK HUNTER | 5200-000 | 415.12 | N/A | N/A | 0.00 |
| NOTFILED | FRANK MCATEE | 5200-000 | 794.91 | N/A | N/A | 0.00 |
| NOTFILED | FRANK MCCORMICK | 5200-000 | 60.00 | N/A | N/A | 0.00 |
| NOTFILED | FRANK NORMAN | 5200-000 | 9.94 | N/A | N/A | 0.00 |
| NOTFILED | FRANK VENDETTI | 5200-000 | 103.91 | N/A | N/A | 0.00 |
| NOTFILED | FRANK/CINDY LOPEZ | 5200-000 | 454.98 | N/A | N/A | 0.00 |
| NOTFILED | FRANK/JILL WITT | 5200-000 | 2,082.73 | N/A | N/A | 0.00 |
| NOTFILED | FRANK/SAMIA PELFREY | 5200-000 | 20.01 | N/A | N/A | 0.00 |
| NOTFILED | FRANZ MAUSSER COWBOY HEAVEN/CABIN HOLLOW | 5200-000 | 74.99 | N/A | N/A | 0.00 |
| NOTFILED | FRED LEBOW | 5200-000 | 759.72 | N/A | N/A | 0.00 |
| NOTFILED | FRED OLSON | 5200-000 | 225.00 | N/A | N/A | 0.00 |
| NOTFILED | FRED RICKETTS | 5200-000 | 14.99 | N/A | N/A | 0.00 |
| NOTFILED | FRED/PENNY CERA | 5200-000 | 90.00 | N/A | N/A | 0.00 |
| NOTFILED | FREDERICK JACKSON | 5200-000 | 45.00 | N/A | N/A | 0.00 |
| NOTFILED | FRITZ MEYERS | 5200-000 | 19.99 | N/A | N/A | 0.00 |
| NOTFILED | FRONTIER BLDRS OF WHITEFISH | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | G P ENTERPRISES INC | 5200-000 | 150.00 | N/A | N/A | 0.00 |
| NOTFILED | G.A. LARSEN INC. | 5200-000 | 145.00 | N/A | N/A | 0.00 |
| NOTFILED | GABRIEL GALEAZZI | 5200-000 | 335.94 | N/A | N/A | 0.00 |
| NOTFILED | GAELEN RHINARD | 5200-000 | 10.01 | N/A | N/A | 0.00 |
| NOTFILED | GAHAN RICHARDSON | 5200-000 | 275.98 | N/A | N/A | 0.00 |
| NOTFILED | GAIL NELSON | 5200-000 | 5.00 | N/A | N/A | 0.00 |
| NOTFILED | GAIL STRECKER | 5200-000 | 0.98 | N/A | N/A | 0.00 |
| NOTFILED | GALE BERRY | 5200-000 | 1,200.00 | N/A | N/A | 0.00 |
| NOTFILED | GALE LAIR | 5200-000 | 279.54 | N/A | N/A | 0.00 |
| NOTFILED | GALLATIN RIVER CONSTRUCTION | 5200-000 | 1,384.05 | N/A | N/A | 0.00 |
| NOTFILED | GALUSHA GALUSHA / HIGGINS / | 5200-000 | 25.00 | N/A | N/A | 0.00 |
| NOTFILED | GANESH PRABU | 5200-000 | 337.44 | N/A | N/A | 0.00 |
| NOTFILED | GARRETT WALDON | 5200-000 | 9.99 | N/A | N/A | 0.00 |
| NOTFILED | GARY & SHERYL GRAVES | 5200-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | GARY / JACKIE WILLIAMSON | 5200-000 | 24.95 | N/A | N/A | 0.00 |
| NOTFILED | GARY BAKKE | 5200-000 | 99.95 | N/A | N/A | 0.00 |
| NOTFILED | GARY CHAPIN | 5200-000 | 66.88 | N/A | N/A | 0.00 |
| NOTFILED | GARY DWORNICK | 5200-000 | 166.99 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | GARY GIESECKE | 5200-000 | 159.97 | N/A | N/A | 0.00 |
| NOTFILED | GARY GILL | 5200-000 | 49.80 | N/A | N/A | 0.00 |
| NOTFILED | GARY JANNSEN | 5200-000 | 1.98 | N/A | N/A | 0.00 |
| NOTFILED | GARY KOTTLER | 5200-000 | 14.16 | N/A | N/A | 0.00 |
| NOTFILED | GARY KUIPERS | 5200-000 | 1.00 | N/A | N/A | 0.00 |
| NOTFILED | GARY LETCH | 5200-000 | 47.51 | N/A | N/A | 0.00 |
| NOTFILED | GARY LEUTHOLD | 5200-000 | 10.00 | N/A | N/A | 0.00 |
| NOTFILED | GARY ROOT | 5200-000 | 49.95 | N/A | N/A | 0.00 |
| NOTFILED | GARY SAHLY | 5200-000 | 65.77 | N/A | N/A | 0.00 |
| NOTFILED | GARY YOST | 5200-000 | 649.00 | N/A | N/A | 0.00 |
| NOTFILED | GARY/MARLYS CARTER | 5200-000 | 65.00 | N/A | N/A | 0.00 |
| NOTFILED | GATEWAY DISTRIBUTING | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | GAVIN MCLAREN | 5200-000 | 1.00 | N/A | N/A | 0.00 |
| NOTFILED | GAVIN SUNDQUIST | 5200-000 | 39.99 | N/A | N/A | 0.00 |
| NOTFILED | GAYL/WILLIAM KNOX | 5200-000 | 659.97 | N/A | N/A | 0.00 |
| NOTFILED | GAYLON CRAWFORD | 5200-000 | 149.92 | N/A | N/A | 0.00 |
| NOTFILED | GENE MORRIS | 5200-000 | 16.37 | N/A | N/A | 0.00 |
| NOTFILED | GENE/KAREN HANSON | 5200-000 | 60.00 | N/A | N/A | 0.00 |
| NOTFILED | GENEAU JEFF/AUDRA | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | GENESIS HOUSE | 5200-000 | 29.99 | N/A | N/A | 0.00 |
| NOTFILED | GEO/EMELIA DOHERTY | 5200-000 | 10.66 | N/A | N/A | 0.00 |
| NOTFILED | GEOFF TOTTERWEICH | 5200-000 | 25.00 | N/A | N/A | 0.00 |
| NOTFILED | GEORGE & CAROL CHASE | 5200-000 | 120.00 | N/A | N/A | 0.00 |
| NOTFILED | GEORGE DEATON | 5200-000 | 29.77 | N/A | N/A | 0.00 |
| NOTFILED | GEORGE DENHARTIGH | 5200-000 | 1,068.00 | N/A | N/A | 0.00 |
| NOTFILED | GEORGE DOWNING UI UI KA MANU | 5200-000 | 42.95 | N/A | N/A | 0.00 |
| NOTFILED | GEORGE HUCKOBEY | 5200-000 | 23.95 | N/A | N/A | 0.00 |
| NOTFILED | GEORGE LOOKER | 5200-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | GEORGE LOOS | 5200-000 | 769.78 | N/A | N/A | 0.00 |
| NOTFILED | GEORGE MESSIER | 5200-000 | 144.98 | N/A | N/A | 0.00 |
| NOTFILED | GEORGE PARKER | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | GEORGE POHNDORF | 5200-000 | 299.00 | N/A | N/A | 0.00 |
| NOTFILED | GEORGE SWARTZ | 5200-000 | 17.87 | N/A | N/A | 0.00 |
| NOTFILED | GEORGE/MARSHA HART | 5200-000 | 20.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---:|---|---|---:|
| NOTFILED | GEORGEAN BANKS | 5200-000 | 60.00 | N/A | N/A | 0.00 |
| NOTFILED | GERALD/LIND HASTIE | 5200-000 | 20.04 | N/A | N/A | 0.00 |
| NOTFILED | GERARD HEINLE | 5200-000 | 399.88 | N/A | N/A | 0.00 |
| NOTFILED | GILBERT TURNER | 5200-000 | 172.43 | N/A | N/A | 0.00 |
| NOTFILED | GINA DUPLER | 5200-000 | 15.21 | N/A | N/A | 0.00 |
| NOTFILED | GINGER HOGAN | 5200-000 | 10.00 | N/A | N/A | 0.00 |
| NOTFILED | GLEN BOWEN | 5200-000 | 449.88 | N/A | N/A | 0.00 |
| NOTFILED | GLEN SAND | 5200-000 | 507.65 | N/A | N/A | 0.00 |
| NOTFILED | GLEN SUKUT CONSTRUCTION | 5200-000 | 1,225.00 | N/A | N/A | 0.00 |
| NOTFILED | GLENN KREISEL | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | GLENN WHEELER | 5200-000 | 32.00 | N/A | N/A | 0.00 |
| NOTFILED | GLIMM HOMES | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | GLORIA MIYASHIRO | 5200-000 | 26.11 | N/A | N/A | 0.00 |
| NOTFILED | GOLDSMITH GALLERY JEWELERS | 5200-000 | 499.00 | N/A | N/A | 0.00 |
| NOTFILED | GORD/SANDRA MCMORLAND | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | GORDON DEXTER | 5200-000 | 35.00 | N/A | N/A | 0.00 |
| NOTFILED | GORDON HENSON | 5200-000 | 0.95 | N/A | N/A | 0.00 |
| NOTFILED | GOVEIA CONST & DEV. ROBERT GOVEIA | 5200-000 | 120.00 | N/A | N/A | 0.00 |
| NOTFILED | GRAEME MACPHERSON | 5200-000 | 99.00 | N/A | N/A | 0.00 |
| NOTFILED | GREAT NORTHERN HOMES | 5200-000 | 520.00 | N/A | N/A | 0.00 |
| NOTFILED | GREG BAIN | 5200-000 | 250.00 | N/A | N/A | 0.00 |
| NOTFILED | GREG CATTIN | 5200-000 | 150.00 | N/A | N/A | 0.00 |
| NOTFILED | GREG FAY | 5200-000 | 245.05 | N/A | N/A | 0.00 |
| NOTFILED | GREG HAMLIN | 5200-000 | 13.95 | N/A | N/A | 0.00 |
| NOTFILED | GREG OLSEN | 5200-000 | 0.49 | N/A | N/A | 0.00 |
| NOTFILED | GREG ROMBACH | 5200-000 | 697.00 | N/A | N/A | 0.00 |
| NOTFILED | GREG SCHWIEN | 5200-000 | 872.18 | N/A | N/A | 0.00 |
| NOTFILED | GREGG BARRIGAN | 5200-000 | 575.00 | N/A | N/A | 0.00 |
| NOTFILED | GREGORY CASTRO | 5200-000 | 149.53 | N/A | N/A | 0.00 |
| NOTFILED | GREGORY DAYMUDE | 5200-000 | 1.00 | N/A | N/A | 0.00 |
| NOTFILED | GREGORY MCGANN | 5200-000 | 699.99 | N/A | N/A | 0.00 |
| NOTFILED | GREGORY WONG | 5200-000 | 134.90 | N/A | N/A | 0.00 |
| NOTFILED | GRETCHEN WYSOCKI | 5200-000 | 169.98 | N/A | N/A | 0.00 |
| NOTFILED | GRIZZLY PROPERTY MANAGEMENT | 5200-000 | 416.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | GROVER CONSTRUCTION | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
|----------|---------------------|----------|----------|-----|-----|------|
| NOTFILED | GUENTER/EUGENIA LANGE | 5200-000 | 135.00 | N/A | N/A | 0.00 |
| NOTFILED | GWEN KASHMIER | 5200-000 | 298.85 | N/A | N/A | 0.00 |
| NOTFILED | GWENDOLYN HAWKINS | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | H.H.LANE LLC | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | HAAS BUILDERS | 5200-000 | 149.50 | N/A | N/A | 0.00 |
| NOTFILED | HAMILTON CASH SALES | 5200-000 | 12.76 | N/A | N/A | 0.00 |
| NOTFILED | HAMILTON STORE (03) | 5200-000 | 129.97 | N/A | N/A | 0.00 |
| NOTFILED | HANK EMERSON | 5200-000 | 131.17 | N/A | N/A | 0.00 |
| NOTFILED | HANKS LIMITED | 5200-000 | 8.00 | N/A | N/A | 0.00 |
| NOTFILED | HANNA TODD | 5200-000 | 10.00 | N/A | N/A | 0.00 |
| NOTFILED | HANS/SUE MAERKER | 5200-000 | 139.99 | N/A | N/A | 0.00 |
| NOTFILED | HAP/CD HAPPEL | 5200-000 | 672.00 | N/A | N/A | 0.00 |
| NOTFILED | HAROLD/ILA BROWN | 5200-000 | 14.99 | N/A | N/A | 0.00 |
| NOTFILED | HAROLD/LINDA FONTECILLA | 5200-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | HARRY/DANNI SACKS | 5200-000 | 79.95 | N/A | N/A | 0.00 |
| NOTFILED | HAY LEE | 5200-000 | 0.99 | N/A | N/A | 0.00 |
| NOTFILED | HAZEL PFLUEGER | 5200-000 | 59.99 | N/A | N/A | 0.00 |
| NOTFILED | HEALTHCARE ST VINCENT | 5200-000 | 1,409.84 | N/A | N/A | 0.00 |
| NOTFILED | HEATHER (EMP) WENSEL | 5200-000 | 5.52 | N/A | N/A | 0.00 |
| NOTFILED | HEATHER BLACKBURN | 5200-000 | 27.85 | N/A | N/A | 0.00 |
| NOTFILED | HEATHER WILCOX | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | HECTOR GARCIA | 5200-000 | 345.18 | N/A | N/A | 0.00 |
| NOTFILED | HEIDI JOHNSON | 5200-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | HEIDI/MATTHEW GALYARDT | 5200-000 | 1,999.96 | N/A | N/A | 0.00 |
| NOTFILED | HELEN ECKERSLEY | 5200-000 | 28.54 | N/A | N/A | 0.00 |
| NOTFILED | HELORI GRAFF | 5200-000 | 54.80 | N/A | N/A | 0.00 |
| NOTFILED | HENRI STREMMEL | 5200-000 | 9.99 | N/A | N/A | 0.00 |
| NOTFILED | HENRY GARY | 5200-000 | 30.00 | N/A | N/A | 0.00 |
| NOTFILED | HENRY MCINTOSH | 5200-000 | 204.93 | N/A | N/A | 0.00 |
| NOTFILED | HENRY REIMERS | 5200-000 | 9.00 | N/A | N/A | 0.00 |
| NOTFILED | HENRY SZYMONIK | 5200-000 | 89.77 | N/A | N/A | 0.00 |
| NOTFILED | HENRY/SABRINA KINNICK | 5200-000 | 12.99 | N/A | N/A | 0.00 |
| NOTFILED | HERBERT WING | 5200-000 | 112.37 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | HERITAGE DEVELOPMENT | 5200-000 | 39.81 | N/A | N/A | 0.00 |
|----------|----------------------|----------|-------|-----|-----|------|
| NOTFILED | HEROS/CONNIE WALKER | 5200-000 | 10.29 | N/A | N/A | 0.00 |
| NOTFILED | HERSHEL CARPENTER | 5200-000 | 90.00 | N/A | N/A | 0.00 |
| NOTFILED | HIDETOSHI HACHIYA | 5200-000 | 101.85 | N/A | N/A | 0.00 |
| NOTFILED | HIGH COUNTRY BUILDERS | 5200-000 | 1,159.64 | N/A | N/A | 0.00 |
| NOTFILED | HIGHLINE PARTNERS | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | HILARY RICE | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | HIRAM ADELMAN | 5200-000 | 75.00 | N/A | N/A | 0.00 |
| NOTFILED | HIRO HORA | 5200-000 | 324.97 | N/A | N/A | 0.00 |
| NOTFILED | HIU WANKO | 5200-000 | 52.08 | N/A | N/A | 0.00 |
| NOTFILED | HOLLY JASPERSON | 5200-000 | 314.98 | N/A | N/A | 0.00 |
| NOTFILED | HOLLY VANDERVOS | 5200-000 | 2.00 | N/A | N/A | 0.00 |
| NOTFILED | HOLLY WOLF | 5200-000 | 149.99 | N/A | N/A | 0.00 |
| NOTFILED | HOLMAN KATHY | 5200-000 | 249.95 | N/A | N/A | 0.00 |
| NOTFILED | HOWARD & BETTY NICHOLS | 5200-000 | 5.00 | N/A | N/A | 0.00 |
| NOTFILED | HOWARD AVERY | 5200-000 | 47.23 | N/A | N/A | 0.00 |
| NOTFILED | HOWARD DONG | 5200-000 | 1,118.00 | N/A | N/A | 0.00 |
| NOTFILED | HOWARD FRIEDLAND | 5200-000 | 27.98 | N/A | N/A | 0.00 |
| NOTFILED | HOWARD HARDEMAN | 5200-000 | 14.99 | N/A | N/A | 0.00 |
| NOTFILED | HOWARD MANN | 5200-000 | 150.00 | N/A | N/A | 0.00 |
| NOTFILED | HOWARD WILKINS | 5200-000 | 99.50 | N/A | N/A | 0.00 |
| NOTFILED | HOWARD/JOYCE STENNES | 5200-000 | 8.00 | N/A | N/A | 0.00 |
| NOTFILED | HUGH CECIL | 5200-000 | 189.60 | N/A | N/A | 0.00 |
| NOTFILED | HUNG LE | 5200-000 | 169.90 | N/A | N/A | 0.00 |
| NOTFILED | HUNG NGUYEN | 5200-000 | 1,135.06 | N/A | N/A | 0.00 |
| NOTFILED | HUNTER MCCORMICK | 5200-000 | 56.10 | N/A | N/A | 0.00 |
| NOTFILED | HURFORD CONSTRUCTION | 5200-000 | 20.14 | N/A | N/A | 0.00 |
| NOTFILED | IAN MCTAVISH | 5200-000 | 114.47 | N/A | N/A | 0.00 |
| NOTFILED | ICEBREAKER | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | IGOR ULIS | 5200-000 | 184.95 | N/A | N/A | 0.00 |
| NOTFILED | ILHAN REFIOGLU | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | IMAGE BUILDERS | 5200-000 | 54.89 | N/A | N/A | 0.00 |
| NOTFILED | INTERIOR DIMENSIONS | 5200-000 | 2,150.00 | N/A | N/A | 0.00 |
| NOTFILED | IRA/KAY ROBISON | 5200-000 | 179.99 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | IRENA GWALTNEY | 5200-000 | 877.74 | N/A | N/A | 0.00 |
| NOTFILED | IRENE DECKER | 5200-000 | 54.75 | N/A | N/A | 0.00 |
| NOTFILED | IRIS WU | 5200-000 | 499.76 | N/A | N/A | 0.00 |
| NOTFILED | IRON HORSE GOLF CLUB | 5200-000 | 110.00 | N/A | N/A | 0.00 |
| NOTFILED | IRWIN GMICHELMAN | 5200-000 | 479.98 | N/A | N/A | 0.00 |
| NOTFILED | JACK E WILLIAMS | 5200-000 | 0.99 | N/A | N/A | 0.00 |
| NOTFILED | JACK EAGLE | 5200-000 | 270.30 | N/A | N/A | 0.00 |
| NOTFILED | JACK KANE | 5200-000 | 460.00 | N/A | N/A | 0.00 |
| NOTFILED | JACK MCINNIS | 5200-000 | 30.00 | N/A | N/A | 0.00 |
| NOTFILED | JACK SPRAGUE CONSTRUCTION | 5200-000 | 1.00 | N/A | N/A | 0.00 |
| NOTFILED | JACKIE BURNS | 5200-000 | 9.99 | N/A | N/A | 0.00 |
| NOTFILED | JACKIE GUARDIA | 5200-000 | 44.98 | N/A | N/A | 0.00 |
| NOTFILED | JACKIE HUNTER | 5200-000 | 779.96 | N/A | N/A | 0.00 |
| NOTFILED | JACOB HIGH | 5200-000 | 24.80 | N/A | N/A | 0.00 |
| NOTFILED | JACOB SZUFLITA | 5200-000 | 61.01 | N/A | N/A | 0.00 |
| NOTFILED | JAMES BAR | 5200-000 | 139.97 | N/A | N/A | 0.00 |
| NOTFILED | JAMES BEST | 5200-000 | 315.28 | N/A | N/A | 0.00 |
| NOTFILED | JAMES DENTON | 5200-000 | 38.03 | N/A | N/A | 0.00 |
| NOTFILED | JAMES DIXON | 5200-000 | 1,000.00 | N/A | N/A | 0.00 |
| NOTFILED | JAMES DOWNEY | 5200-000 | 154.60 | N/A | N/A | 0.00 |
| NOTFILED | JAMES DUDMAN | 5200-000 | 7.00 | N/A | N/A | 0.00 |
| NOTFILED | JAMES FRIED | 5200-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | JAMES GARDNER | 5200-000 | 123.00 | N/A | N/A | 0.00 |
| NOTFILED | JAMES HETHERINGTON | 5200-000 | 185.97 | N/A | N/A | 0.00 |
| NOTFILED | JAMES HODGSON | 5200-000 | 769.99 | N/A | N/A | 0.00 |
| NOTFILED | JAMES INGALLS | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | JAMES JACKSON | 5200-000 | 299.98 | N/A | N/A | 0.00 |
| NOTFILED | JAMES KLINE | 5200-000 | 109.90 | N/A | N/A | 0.00 |
| NOTFILED | JAMES LABER | 5200-000 | 339.97 | N/A | N/A | 0.00 |
| NOTFILED | JAMES LOEWE | 5200-000 | 399.88 | N/A | N/A | 0.00 |
| NOTFILED | JAMES LOVELL | 5200-000 | 260.94 | N/A | N/A | 0.00 |
| NOTFILED | JAMES MAYNARD | 5200-000 | 82.95 | N/A | N/A | 0.00 |
| NOTFILED | JAMES MCDANIEL | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | JAMES MCKENZIE | 5200-000 | 165.17 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | JAMES MILLER | 5200-000 | 10.02 | N/A | N/A | 0.00 |
| NOTFILED | JAMES MURPHY | 5200-000 | 149.00 | N/A | N/A | 0.00 |
| NOTFILED | JAMES NELSEN | 5200-000 | 60.00 | N/A | N/A | 0.00 |
| NOTFILED | JAMES OKEEFE | 5200-000 | 33.80 | N/A | N/A | 0.00 |
| NOTFILED | JAMES PENWELL | 5200-000 | 214.80 | N/A | N/A | 0.00 |
| NOTFILED | JAMES PHELAN | 5200-000 | 69.98 | N/A | N/A | 0.00 |
| NOTFILED | JAMES RICHARDS | 5200-000 | 1,078.23 | N/A | N/A | 0.00 |
| NOTFILED | JAMES ROBERSON | 5200-000 | 39.60 | N/A | N/A | 0.00 |
| NOTFILED | JAMES ROWLEY | 5200-000 | 70.00 | N/A | N/A | 0.00 |
| NOTFILED | JAMES SCHREINER | 5200-000 | 257.13 | N/A | N/A | 0.00 |
| NOTFILED | JAMES SHOPE | 5200-000 | 13.98 | N/A | N/A | 0.00 |
| NOTFILED | JAMES STURDEVANT | 5200-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | JAMES THURSTON | 5200-000 | 370.79 | N/A | N/A | 0.00 |
| NOTFILED | JAMES TILLINGHAST | 5200-000 | 374.99 | N/A | N/A | 0.00 |
| NOTFILED | JAMES WOODARD | 5200-000 | 130.99 | N/A | N/A | 0.00 |
| NOTFILED | JAMES ZIELANSKI | 5200-000 | 94.00 | N/A | N/A | 0.00 |
| NOTFILED | JAMES/JENNY DODGE | 5200-000 | 1,184.15 | N/A | N/A | 0.00 |
| NOTFILED | JAMES/LORI SCHRAGE | 5200-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | JAMES/MIRIAM PATTERSON | 5200-000 | 474.88 | N/A | N/A | 0.00 |
| NOTFILED | JAMES/NICHOLE LEAR | 5200-000 | 1.00 | N/A | N/A | 0.00 |
| NOTFILED | JAMES/NORMA JEROME | 5200-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | JAMES/VICKI LENNOX | 5200-000 | 999.77 | N/A | N/A | 0.00 |
| NOTFILED | JAMIE BARKER | 5200-000 | 119.96 | N/A | N/A | 0.00 |
| NOTFILED | JAMIE NEAL | 5200-000 | 19.88 | N/A | N/A | 0.00 |
| NOTFILED | JAMIN HALL | 5200-000 | 26.95 | N/A | N/A | 0.00 |
| NOTFILED | JAN DUNCAN | 5200-000 | 199.99 | N/A | N/A | 0.00 |
| NOTFILED | JAN FREY | 5200-000 | 159.96 | N/A | N/A | 0.00 |
| NOTFILED | JAN HORTON | 5200-000 | 175.00 | N/A | N/A | 0.00 |
| NOTFILED | JAN SMITH | 5200-000 | 80.00 | N/A | N/A | 0.00 |
| NOTFILED | JAN/BILL SIEMS | 5200-000 | 0.99 | N/A | N/A | 0.00 |
| NOTFILED | JANE NISBET | 5200-000 | 59.25 | N/A | N/A | 0.00 |
| NOTFILED | JANE PARKER | 5200-000 | 0.47 | N/A | N/A | 0.00 |
| NOTFILED | JANE SETKA | 5200-000 | 0.99 | N/A | N/A | 0.00 |
| NOTFILED | JANELL FINCH | 5200-000 | 1,400.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | JANET BOYER | 5200-000 | 190.00 | N/A | N/A | 0.00 |
|----------|-------------|----------|--------|-----|-----|------|
| NOTFILED | JANET GREGORY | 5200-000 | 699.00 | N/A | N/A | 0.00 |
| NOTFILED | JANET KAUFMAN | 5200-000 | 12.99 | N/A | N/A | 0.00 |
| NOTFILED | JANET LORAN | 5200-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | JANET O'CONNOR | 5200-000 | 29.82 | N/A | N/A | 0.00 |
| NOTFILED | JANET ZHOU | 5200-000 | 86.95 | N/A | N/A | 0.00 |
| NOTFILED | JANET/BRIAN SHOLDER | 5200-000 | 20.31 | N/A | N/A | 0.00 |
| NOTFILED | JARED MAY | 5200-000 | 299.88 | N/A | N/A | 0.00 |
| NOTFILED | JARED MONTANA | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | JARRETT BUILDERS, INC. | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | JASON COMBS | 5200-000 | 49.80 | N/A | N/A | 0.00 |
| NOTFILED | JASON DAUGHENBAUGH | 5200-000 | 699.98 | N/A | N/A | 0.00 |
| NOTFILED | JASON DEHAAN | 5200-000 | 1,627.94 | N/A | N/A | 0.00 |
| NOTFILED | JASON GARRITY | 5200-000 | 494.99 | N/A | N/A | 0.00 |
| NOTFILED | JASON GOODWIN | 5200-000 | 97.57 | N/A | N/A | 0.00 |
| NOTFILED | JASON HICKS | 5200-000 | 325.49 | N/A | N/A | 0.00 |
| NOTFILED | JASON HOULIHAN | 5200-000 | 39.80 | N/A | N/A | 0.00 |
| NOTFILED | JASON KUMMERFELDT | 5200-000 | 737.96 | N/A | N/A | 0.00 |
| NOTFILED | JASON LIVINGSTON | 5200-000 | 25.00 | N/A | N/A | 0.00 |
| NOTFILED | JASON MAHAN | 5200-000 | 19.95 | N/A | N/A | 0.00 |
| NOTFILED | JASON MITTELSTAEDT | 5200-000 | 39.64 | N/A | N/A | 0.00 |
| NOTFILED | JASON NEWSTED | 5200-000 | 740.00 | N/A | N/A | 0.00 |
| NOTFILED | JASON PERRY | 5200-000 | 650.00 | N/A | N/A | 0.00 |
| NOTFILED | JASON SPADT | 5200-000 | 5.00 | N/A | N/A | 0.00 |
| NOTFILED | JASON TRUNNELLE | 5200-000 | 199.88 | N/A | N/A | 0.00 |
| NOTFILED | JAY MEHTA | 5200-000 | 179.00 | N/A | N/A | 0.00 |
| NOTFILED | JAY PANIAN | 5200-000 | 129.97 | N/A | N/A | 0.00 |
| NOTFILED | JAY WESEMAN MOKAPU RD | 5200-000 | 37.95 | N/A | N/A | 0.00 |
| NOTFILED | JAY/MELODY GROVER | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | JAYLIN KNUTSON | 5200-000 | 25.00 | N/A | N/A | 0.00 |
| NOTFILED | JAYLUND RAMMELL | 5200-000 | 39.80 | N/A | N/A | 0.00 |
| NOTFILED | JB YONCE | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | JDC, INC | 5200-000 | 300.00 | N/A | N/A | 0.00 |
| NOTFILED | JEAN HALE | 5200-000 | 34.99 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | JEAN JENKINS | 5200-000 | 10.00 | N/A | N/A | 0.00 |
| NOTFILED | JEAN LORENTZ | 5200-000 | 60.00 | N/A | N/A | 0.00 |
| NOTFILED | JEAN SIMKINS | 5200-000 | 80.02 | N/A | N/A | 0.00 |
| NOTFILED | JEAN TUTSKEY | 5200-000 | 19.84 | N/A | N/A | 0.00 |
| NOTFILED | JEAN VIOLETTE | 5200-000 | 53.98 | N/A | N/A | 0.00 |
| NOTFILED | JEANETTE SWANSON | 5200-000 | 22.75 | N/A | N/A | 0.00 |
| NOTFILED | JEFF DEGAN | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | JEFF FERGUSON | 5200-000 | 1.00 | N/A | N/A | 0.00 |
| NOTFILED | JEFF JOHNSON | 5200-000 | 39.95 | N/A | N/A | 0.00 |
| NOTFILED | JEFF LEFLER | 5200-000 | 19.80 | N/A | N/A | 0.00 |
| NOTFILED | JEFF LINDENBAUM | 5200-000 | 1,850.00 | N/A | N/A | 0.00 |
| NOTFILED | JEFF MCNEES | 5200-000 | 1.96 | N/A | N/A | 0.00 |
| NOTFILED | JEFF MOLTZEN | 5200-000 | 34.80 | N/A | N/A | 0.00 |
| NOTFILED | JEFF PELATH | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | JEFF WESTRAY | 5200-000 | 24.41 | N/A | N/A | 0.00 |
| NOTFILED | JEFF WHITE | 5200-000 | 199.97 | N/A | N/A | 0.00 |
| NOTFILED | JEFF WILEY | 5200-000 | 39.99 | N/A | N/A | 0.00 |
| NOTFILED | JEFF WINTERS | 5200-000 | 34.95 | N/A | N/A | 0.00 |
| NOTFILED | JEFFREY BATES | 5200-000 | 20.03 | N/A | N/A | 0.00 |
| NOTFILED | JENA SABATINI | 5200-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | JENN RITZ (EMP) | 5200-000 | 100.22 | N/A | N/A | 0.00 |
| NOTFILED | JENNA ELLIOT | 5200-000 | 97.85 | N/A | N/A | 0.00 |
| NOTFILED | JENNIFER BARETTA | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | JENNIFER CROFTS | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | JENNIFER OGRADY | 5200-000 | 35.11 | N/A | N/A | 0.00 |
| NOTFILED | JENNIFER PETERSON | 5200-000 | 750.98 | N/A | N/A | 0.00 |
| NOTFILED | JENNIFER PRIOR | 5200-000 | 51.77 | N/A | N/A | 0.00 |
| NOTFILED | JENNIFER ROCKNE | 5200-000 | 40.00 | N/A | N/A | 0.00 |
| NOTFILED | JENNIFER SCHAUB | 5200-000 | 14.99 | N/A | N/A | 0.00 |
| NOTFILED | JENNIFER THERRIAULT | 5200-000 | 8.53 | N/A | N/A | 0.00 |
| NOTFILED | JENNIFER WEIFORD | 5200-000 | 19.72 | N/A | N/A | 0.00 |
| NOTFILED | JENNIFER/DALE MANNING | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | JENNIFER/KEVIN THOMPSON | 5200-000 | 119.62 | N/A | N/A | 0.00 |
| NOTFILED | JEREMY HAMILTON | 5200-000 | 139.98 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | JEREMY HARDISON | 5200-000 | 418.03 | N/A | N/A | 0.00 |
| NOTFILED | JEREMY KNEELAND | 5200-000 | 25.00 | N/A | N/A | 0.00 |
| NOTFILED | JEREMY NELSON | 5200-000 | 279.08 | N/A | N/A | 0.00 |
| NOTFILED | JEREMY REED | 5200-000 | 5.00 | N/A | N/A | 0.00 |
| NOTFILED | JEREMY T. HARDER | 5200-000 | 118.51 | N/A | N/A | 0.00 |
| NOTFILED | JEROME PERKINS | 5200-000 | 99.95 | N/A | N/A | 0.00 |
| NOTFILED | JERRI SWENSON | 5200-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | JERRY & CAROL CALLEN | 5200-000 | 2,050.00 | N/A | N/A | 0.00 |
| NOTFILED | JERRY BAKER | 5200-000 | 40.00 | N/A | N/A | 0.00 |
| NOTFILED | JERRY BOWMAN | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | JERRY CRISSMAN | 5200-000 | 100.01 | N/A | N/A | 0.00 |
| NOTFILED | JERRY HANSON | 5200-000 | 39.80 | N/A | N/A | 0.00 |
| NOTFILED | JERRY KOZAK | 5200-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | JERRY ZOOK | 5200-000 | 1,199.98 | N/A | N/A | 0.00 |
| NOTFILED | JERRY&SUZIE SMITH | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | JERRY/SHERI FERDERER | 5200-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | JESSE LAW | 5200-000 | 75.95 | N/A | N/A | 0.00 |
| NOTFILED | JESSE PETERSON | 5200-000 | 337.41 | N/A | N/A | 0.00 |
| NOTFILED | JESSE RUMBLE | 5200-000 | 2,358.92 | N/A | N/A | 0.00 |
| NOTFILED | JESSICA BIRD | 5200-000 | 56.95 | N/A | N/A | 0.00 |
| NOTFILED | JESSICA/PEDER ANDERSON | 5200-000 | 1,909.72 | N/A | N/A | 0.00 |
| NOTFILED | JILL BURGER | 5200-000 | 250.00 | N/A | N/A | 0.00 |
| NOTFILED | JILL EXE | 5200-000 | 19.95 | N/A | N/A | 0.00 |
| NOTFILED | JILL HARTMAN | 5200-000 | 249.88 | N/A | N/A | 0.00 |
| NOTFILED | JILL JAGER | 5200-000 | 599.00 | N/A | N/A | 0.00 |
| NOTFILED | JILL KING | 5200-000 | 400.00 | N/A | N/A | 0.00 |
| NOTFILED | JIM BENDICKSON | 5200-000 | 101.00 | N/A | N/A | 0.00 |
| NOTFILED | JIM BOYD | 5200-000 | 624.64 | N/A | N/A | 0.00 |
| NOTFILED | JIM FLANIGAN | 5200-000 | 56.00 | N/A | N/A | 0.00 |
| NOTFILED | JIM GROOVER | 5200-000 | 35.00 | N/A | N/A | 0.00 |
| NOTFILED | JIM HALBERG | 5200-000 | 49.99 | N/A | N/A | 0.00 |
| NOTFILED | JIM HAVRILAK | 5200-000 | 1,784.94 | N/A | N/A | 0.00 |
| NOTFILED | JIM HODAPP | 5200-000 | 2,377.58 | N/A | N/A | 0.00 |
| NOTFILED | JIM KAROUNTZOS | 5200-000 | 742.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | JIM PATTERSON | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | JIM PHALAN | 5200-000 | 591.20 | N/A | N/A | 0.00 |
| NOTFILED | JIM SCHLINGER | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | JIM STINSON | 5200-000 | 139.97 | N/A | N/A | 0.00 |
| NOTFILED | JIM TILLEMAN | 5200-000 | 39.98 | N/A | N/A | 0.00 |
| NOTFILED | JIM WHALEY | 5200-000 | 39.80 | N/A | N/A | 0.00 |
| NOTFILED | JIM/MARCIA JARRETT | 5200-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | JIM/MARGE TREWEEK | 5200-000 | 34.98 | N/A | N/A | 0.00 |
| NOTFILED | JIM/SUZANNE HARTZELL | 5200-000 | 12.99 | N/A | N/A | 0.00 |
| NOTFILED | JIMMY & CRYSS PINJUV | 5200-000 | 84.17 | N/A | N/A | 0.00 |
| NOTFILED | JIMMY DEMUTH | 5200-000 | 35.00 | N/A | N/A | 0.00 |
| NOTFILED | JINA MARIANI | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | JO RIDGEWAY | 5200-000 | 159.50 | N/A | N/A | 0.00 |
| NOTFILED | JOAN FLYNN | 5200-000 | 39.80 | N/A | N/A | 0.00 |
| NOTFILED | JOAN LESTER | 5200-000 | 18.00 | N/A | N/A | 0.00 |
| NOTFILED | JOAN WAGNER | 5200-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | JOANN JENSEN | 5200-000 | 19.03 | N/A | N/A | 0.00 |
| NOTFILED | JOANNA NUNAN | 5200-000 | 21.95 | N/A | N/A | 0.00 |
| NOTFILED | JOANNE LEVIEN | 5200-000 | 120.00 | N/A | N/A | 0.00 |
| NOTFILED | JOANNE ZAPATA | 5200-000 | 39.80 | N/A | N/A | 0.00 |
| NOTFILED | JODI HUARD | 5200-000 | 2,417.94 | N/A | N/A | 0.00 |
| NOTFILED | JOE & ANNE BIBY | 5200-000 | 54.95 | N/A | N/A | 0.00 |
| NOTFILED | JOE DIVITO | 5200-000 | 439.98 | N/A | N/A | 0.00 |
| NOTFILED | JOE GERBASE | 5200-000 | 1.00 | N/A | N/A | 0.00 |
| NOTFILED | JOE KINTLI | 5200-000 | 12.99 | N/A | N/A | 0.00 |
| NOTFILED | JOE PETRUCELLI | 5200-000 | 499.99 | N/A | N/A | 0.00 |
| NOTFILED | JOE SMITH | 5200-000 | 53.87 | N/A | N/A | 0.00 |
| NOTFILED | JOE TVRDIK | 5200-000 | 35.00 | N/A | N/A | 0.00 |
| NOTFILED | JOE WILLIAMS | 5200-000 | 10.00 | N/A | N/A | 0.00 |
| NOTFILED | JOE XU | 5200-000 | 393.62 | N/A | N/A | 0.00 |
| NOTFILED | JOE/BARB GILLISPIE | 5200-000 | 24.85 | N/A | N/A | 0.00 |
| NOTFILED | JOE/DEBBIE SARIVA | 5200-000 | 520.75 | N/A | N/A | 0.00 |
| NOTFILED | JOE/ESTHER VIEYRA | 5200-000 | 5.00 | N/A | N/A | 0.00 |
| NOTFILED | JOE/SYDNEY URBANI | 5200-000 | 10.50 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | JOEL HOFER | 5200-000 | 157.98 | N/A | N/A | 0.00 |
| NOTFILED | JOEL SYLVESTER | 5200-000 | 25.98 | N/A | N/A | 0.00 |
| NOTFILED | JOHANNA/JOHN RUSSELL | 5200-000 | 299.00 | N/A | N/A | 0.00 |
| NOTFILED | JOHN & JAN FARRAR | 5200-000 | 41.08 | N/A | N/A | 0.00 |
| NOTFILED | JOHN & TERESA CARRUTHERS | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | JOHN B SNYDER | 5200-000 | 41.93 | N/A | N/A | 0.00 |
| NOTFILED | JOHN BLANGIARDO | 5200-000 | 1,832.56 | N/A | N/A | 0.00 |
| NOTFILED | JOHN BUTTREY | 5200-000 | 435.00 | N/A | N/A | 0.00 |
| NOTFILED | JOHN CARPENTER | 5200-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | JOHN CONNERS | 5200-000 | 240.00 | N/A | N/A | 0.00 |
| NOTFILED | JOHN DAVIDSON | 5200-000 | 149.98 | N/A | N/A | 0.00 |
| NOTFILED | JOHN DAVIS | 5200-000 | 2,146.50 | N/A | N/A | 0.00 |
| NOTFILED | JOHN DEYOUNG | 5200-000 | 14.99 | N/A | N/A | 0.00 |
| NOTFILED | JOHN DOUBEK | 5200-000 | 14.77 | N/A | N/A | 0.00 |
| NOTFILED | JOHN EICHMANN | 5200-000 | 90.95 | N/A | N/A | 0.00 |
| NOTFILED | JOHN FEATHERS | 5200-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | JOHN FECTEAU | 5200-000 | 0.80 | N/A | N/A | 0.00 |
| NOTFILED | JOHN FLYNN | 5200-000 | 149.88 | N/A | N/A | 0.00 |
| NOTFILED | JOHN GIBSON | 5200-000 | 99.88 | N/A | N/A | 0.00 |
| NOTFILED | JOHN KASHIMOTO | 5200-000 | 61.95 | N/A | N/A | 0.00 |
| NOTFILED | JOHN KOENIG | 5200-000 | 349.88 | N/A | N/A | 0.00 |
| NOTFILED | JOHN KOLIASKA | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | JOHN LALLEMAND | 5200-000 | 40.00 | N/A | N/A | 0.00 |
| NOTFILED | JOHN LOCKHART | 5200-000 | 60.60 | N/A | N/A | 0.00 |
| NOTFILED | JOHN MALIKIE | 5200-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | JOHN MANNING | 5200-000 | 12.97 | N/A | N/A | 0.00 |
| NOTFILED | JOHN MARONEY | 5200-000 | 14.99 | N/A | N/A | 0.00 |
| NOTFILED | JOHN MERCER | 5200-000 | 16.15 | N/A | N/A | 0.00 |
| NOTFILED | JOHN MITCHELL | 5200-000 | 20.02 | N/A | N/A | 0.00 |
| NOTFILED | JOHN NASGOVITZ | 5200-000 | 1,555.00 | N/A | N/A | 0.00 |
| NOTFILED | JOHN O'CONNOR | 5200-000 | 325.97 | N/A | N/A | 0.00 |
| NOTFILED | JOHN OWEN | 5200-000 | 350.00 | N/A | N/A | 0.00 |
| NOTFILED | JOHN PEASE | 5200-000 | 2.22 | N/A | N/A | 0.00 |
| NOTFILED | JOHN RAJU | 5200-000 | 1,309.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | JOHN RIGLER | 5200-000 | 54.95 | N/A | N/A | 0.00 |
| NOTFILED | JOHN SCHUDY | 5200-000 | 1,841.58 | N/A | N/A | 0.00 |
| NOTFILED | JOHN SEMMENS | 5200-000 | 364.94 | N/A | N/A | 0.00 |
| NOTFILED | JOHN SERNA | 5200-000 | 606.73 | N/A | N/A | 0.00 |
| NOTFILED | JOHN SODERBERG | 5200-000 | 34.94 | N/A | N/A | 0.00 |
| NOTFILED | JOHN SYMON | 5200-000 | 4.00 | N/A | N/A | 0.00 |
| NOTFILED | JOHN TINGA | 5200-000 | 109.95 | N/A | N/A | 0.00 |
| NOTFILED | JOHN TOPP | 5200-000 | 14.99 | N/A | N/A | 0.00 |
| NOTFILED | JOHN TROFFO | 5200-000 | 97.35 | N/A | N/A | 0.00 |
| NOTFILED | JOHN VANDER HEYDEN | 5200-000 | 90.00 | N/A | N/A | 0.00 |
| NOTFILED | JOHN WINDSOR | 5200-000 | 134.93 | N/A | N/A | 0.00 |
| NOTFILED | JOHN WOOLERY | 5200-000 | 299.94 | N/A | N/A | 0.00 |
| NOTFILED | JOHN/KRISTAN MACGILLIRRAY | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | JOHN/LINDA KENSEY | 5200-000 | 82.19 | N/A | N/A | 0.00 |
| NOTFILED | JOHN/MIA MCGREEVEY | 5200-000 | 1,849.97 | N/A | N/A | 0.00 |
| NOTFILED | JOHN/NANCY CLARK | 5200-000 | 65.00 | N/A | N/A | 0.00 |
| NOTFILED | JOHN/NANCY TAYLOR | 5200-000 | 11.50 | N/A | N/A | 0.00 |
| NOTFILED | JOHN/PAMELA TATE | 5200-000 | 79.99 | N/A | N/A | 0.00 |
| NOTFILED | JOHN/PAT JACOBS | 5200-000 | 5.00 | N/A | N/A | 0.00 |
| NOTFILED | JOHN/SANDRA MOWELL | 5200-000 | 379.50 | N/A | N/A | 0.00 |
| NOTFILED | JOHNSON GREEN INC. | 5200-000 | 9.20 | N/A | N/A | 0.00 |
| NOTFILED | JOLENE BJELLAND | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | JOLENE DOW | 5200-000 | 12.99 | N/A | N/A | 0.00 |
| NOTFILED | JON CLARK | 5200-000 | 250.00 | N/A | N/A | 0.00 |
| NOTFILED | JON FREAS | 5200-000 | 17.77 | N/A | N/A | 0.00 |
| NOTFILED | JON SATRE | 5200-000 | 5.50 | N/A | N/A | 0.00 |
| NOTFILED | JON THOMPSON | 5200-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | JON/CECI GOODMAN | 5200-000 | 9.01 | N/A | N/A | 0.00 |
| NOTFILED | JONATHAN ALPER | 5200-000 | 1,183.00 | N/A | N/A | 0.00 |
| NOTFILED | JONATHAN KIDDE | 5200-000 | 219.88 | N/A | N/A | 0.00 |
| NOTFILED | JONATHAN/MONICA WEISUL | 5200-000 | 13.95 | N/A | N/A | 0.00 |
| NOTFILED | JORDAN RAMIAS | 5200-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | JORGE OAXACA | 5200-000 | 10.00 | N/A | N/A | 0.00 |
| NOTFILED | JORGE WATSON | 5200-000 | 20.25 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | JOSE DSOUZA | 5200-000 | 1,179.99 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | JOSE OTERO | 5200-000 | 59.21 | N/A | N/A | 0.00 |
| NOTFILED | JOSE VIRELAS | 5200-000 | 283.18 | N/A | N/A | 0.00 |
| NOTFILED | JOSEPH ADAMS | 5200-000 | 2,410.24 | N/A | N/A | 0.00 |
| NOTFILED | JOSEPH GOUGH | 5200-000 | 20.98 | N/A | N/A | 0.00 |
| NOTFILED | JOSEPH KIJEWSKI | 5200-000 | 569.99 | N/A | N/A | 0.00 |
| NOTFILED | JOSEPH LYONS | 5200-000 | 129.69 | N/A | N/A | 0.00 |
| NOTFILED | JOSEPH NEISS | 5200-000 | 7.00 | N/A | N/A | 0.00 |
| NOTFILED | JOSEPH WANG | 5200-000 | 397.88 | N/A | N/A | 0.00 |
| NOTFILED | JOSEPH WILSON | 5200-000 | 44.85 | N/A | N/A | 0.00 |
| NOTFILED | JOSEPH/RENEE GARCIA | 5200-000 | 359.49 | N/A | N/A | 0.00 |
| NOTFILED | JOSH & MICHELLE BAKER | 5200-000 | 300.00 | N/A | N/A | 0.00 |
| NOTFILED | JOSH BRAY | 5200-000 | 1.00 | N/A | N/A | 0.00 |
| NOTFILED | JOSH DEVENERE | 5200-000 | 34.65 | N/A | N/A | 0.00 |
| NOTFILED | JOSH GUICE | 5200-000 | 109.96 | N/A | N/A | 0.00 |
| NOTFILED | JOSH PAFFHAUSEN | 5200-000 | 65.00 | N/A | N/A | 0.00 |
| NOTFILED | JOSHUA LAM | 5200-000 | 26.95 | N/A | N/A | 0.00 |
| NOTFILED | JOY PENNINGTON | 5200-000 | 799.95 | N/A | N/A | 0.00 |
| NOTFILED | JOY PERRY | 5200-000 | 10.00 | N/A | N/A | 0.00 |
| NOTFILED | JOYCE BONAR | 5200-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | JOYCE LAPP | 5200-000 | 2,110.00 | N/A | N/A | 0.00 |
| NOTFILED | JOYCE RYEN | 5200-000 | 797.99 | N/A | N/A | 0.00 |
| NOTFILED | JOYCE SHARP | 5200-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | JOYCELYN SALANDE | 5200-000 | 799.98 | N/A | N/A | 0.00 |
| NOTFILED | JOZY MILLER | 5200-000 | 13.00 | N/A | N/A | 0.00 |
| NOTFILED | JUAN GARCIA | 5200-000 | 40.00 | N/A | N/A | 0.00 |
| NOTFILED | JUAN REMON | 5200-000 | 14.88 | N/A | N/A | 0.00 |
| NOTFILED | JUAN SAUCEDA | 5200-000 | 140.04 | N/A | N/A | 0.00 |
| NOTFILED | JUD SIMS | 5200-000 | 829.97 | N/A | N/A | 0.00 |
| NOTFILED | JUDY & CLARE KINYON | 5200-000 | 1.00 | N/A | N/A | 0.00 |
| NOTFILED | JUDY CURTISS | 5200-000 | 55.00 | N/A | N/A | 0.00 |
| NOTFILED | JUDY/GARY JOHNSON | 5200-000 | 2,000.00 | N/A | N/A | 0.00 |
| NOTFILED | JULIA BATES | 5200-000 | 61.90 | N/A | N/A | 0.00 |
| NOTFILED | JULIE FOWLER | 5200-000 | 79.96 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | JULIE HATZELL | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | JULIE LARRINGTON | 5200-000 | 44.01 | N/A | N/A | 0.00 |
| NOTFILED | JULIE PIERCE | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | JULIE RASMUSSEN | 5200-000 | 1.00 | N/A | N/A | 0.00 |
| NOTFILED | JULIE WHITACRE | 5200-000 | 109.90 | N/A | N/A | 0.00 |
| NOTFILED | JULIE YU | 5200-000 | 79.95 | N/A | N/A | 0.00 |
| NOTFILED | JULIO BRAVO | 5200-000 | 684.00 | N/A | N/A | 0.00 |
| NOTFILED | JULIO SANTANA | 5200-000 | 10.95 | N/A | N/A | 0.00 |
| NOTFILED | JULIUS ALDRIDGE | 5200-000 | 14.99 | N/A | N/A | 0.00 |
| NOTFILED | JUNE HAHN | 5200-000 | 1,629.97 | N/A | N/A | 0.00 |
| NOTFILED | JUNE LETZ | 5200-000 | 1,599.98 | N/A | N/A | 0.00 |
| NOTFILED | JUSTIN & KACIE ROBERTUS | 5200-000 | 1,599.84 | N/A | N/A | 0.00 |
| NOTFILED | JUSTIN & MEL YOUNG | 5200-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | JUSTIN HOPPMANN | 5200-000 | 44.89 | N/A | N/A | 0.00 |
| NOTFILED | JUSTIN KOSTELECKY | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | JUSTIN OBRIEN | 5200-000 | 1,289.97 | N/A | N/A | 0.00 |
| NOTFILED | JUSTIN SHEPHERD | 5200-000 | 86.66 | N/A | N/A | 0.00 |
| NOTFILED | JUSTIN THORNTON | 5200-000 | 0.90 | N/A | N/A | 0.00 |
| NOTFILED | JUSTIN TODD | 5200-000 | 210.27 | N/A | N/A | 0.00 |
| NOTFILED | JUSTIN VANDYKE | 5200-000 | 49.80 | N/A | N/A | 0.00 |
| NOTFILED | KALEO SILLS | 5200-000 | 129.97 | N/A | N/A | 0.00 |
| NOTFILED | KARA KOCHIVAR | 5200-000 | 13.20 | N/A | N/A | 0.00 |
| NOTFILED | KAREN ANDRE | 5200-000 | 380.00 | N/A | N/A | 0.00 |
| NOTFILED | KAREN HENDRICKSON | 5200-000 | 159.99 | N/A | N/A | 0.00 |
| NOTFILED | KAREN JOHNSON | 5200-000 | 145.56 | N/A | N/A | 0.00 |
| NOTFILED | KAREN MEISNER | 5200-000 | 0.99 | N/A | N/A | 0.00 |
| NOTFILED | KAREN PRESO | 5200-000 | 80.19 | N/A | N/A | 0.00 |
| NOTFILED | KAREN SKONORD | 5200-000 | 450.00 | N/A | N/A | 0.00 |
| NOTFILED | KAREN/DOUG NELSON | 5200-000 | 1.00 | N/A | N/A | 0.00 |
| NOTFILED | KAREN/SCOTT MOLZAHN | 5200-000 | 19.95 | N/A | N/A | 0.00 |
| NOTFILED | KARI VONDRA | 5200-000 | 2,475.28 | N/A | N/A | 0.00 |
| NOTFILED | KARL KNUCHEL | 5200-000 | 60.00 | N/A | N/A | 0.00 |
| NOTFILED | KARL TAKAHAMA | 5200-000 | 92.51 | N/A | N/A | 0.00 |
| NOTFILED | KARL/LORI WESTENFELDER | 5200-000 | 139.99 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | KATE COMARATTA | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | KATE EASTMAN | 5200-000 | 4.00 | N/A | N/A | 0.00 |
| NOTFILED | KATE SWOPE | 5200-000 | 1,400.00 | N/A | N/A | 0.00 |
| NOTFILED | KATHERINE CARROLL | 5200-000 | 83.77 | N/A | N/A | 0.00 |
| NOTFILED | KATHERINE KEELEY | 5200-000 | 35.00 | N/A | N/A | 0.00 |
| NOTFILED | KATHERINE NEWBAKER | 5200-000 | 60.00 | N/A | N/A | 0.00 |
| NOTFILED | KATHLEEN KIHMM | 5200-000 | 20.95 | N/A | N/A | 0.00 |
| NOTFILED | KATHLEEN MULLINS | 5200-000 | 14.99 | N/A | N/A | 0.00 |
| NOTFILED | KATHLEEN RYAN | 5200-000 | 9.99 | N/A | N/A | 0.00 |
| NOTFILED | KATHLEEN SEDOFF | 5200-000 | 19.88 | N/A | N/A | 0.00 |
| NOTFILED | KATHLEEN STUMP | 5200-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | KATHLEEN WISE | 5200-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | KATHLINE HAMILL | 5200-000 | 89.99 | N/A | N/A | 0.00 |
| NOTFILED | KATHRYN HICKS | 5200-000 | 752.97 | N/A | N/A | 0.00 |
| NOTFILED | KATHRYN HODGE | 5200-000 | 22.09 | N/A | N/A | 0.00 |
| NOTFILED | KATHRYN ORDWAY | 5200-000 | 13.95 | N/A | N/A | 0.00 |
| NOTFILED | KATHRYN RICARDI | 5200-000 | 19.00 | N/A | N/A | 0.00 |
| NOTFILED | KATHY CARLSON | 5200-000 | 54.95 | N/A | N/A | 0.00 |
| NOTFILED | KATHY CRUMP | 5200-000 | 89.00 | N/A | N/A | 0.00 |
| NOTFILED | KATHY MUELLER | 5200-000 | 79.99 | N/A | N/A | 0.00 |
| NOTFILED | KATHY POLLOCK | 5200-000 | 129.00 | N/A | N/A | 0.00 |
| NOTFILED | KATHY RINKER | 5200-000 | 99.00 | N/A | N/A | 0.00 |
| NOTFILED | KATHY/E.DENNIS CHRISTIE | 5200-000 | 600.00 | N/A | N/A | 0.00 |
| NOTFILED | KATIBEH ETRAT | 5200-000 | 0.72 | N/A | N/A | 0.00 |
| NOTFILED | KATIE ROBERT | 5200-000 | 654.50 | N/A | N/A | 0.00 |
| NOTFILED | KATIE WING | 5200-000 | 14.00 | N/A | N/A | 0.00 |
| NOTFILED | KATIE/NEIL SIMPSON | 5200-000 | 9.99 | N/A | N/A | 0.00 |
| NOTFILED | KATRINA LAWSON | 5200-000 | 70.00 | N/A | N/A | 0.00 |
| NOTFILED | KAY TWISS | 5200-000 | 45.54 | N/A | N/A | 0.00 |
| NOTFILED | KAYE RINGER | 5200-000 | 80.99 | N/A | N/A | 0.00 |
| NOTFILED | KEITH BERGMAN | 5200-000 | 250.00 | N/A | N/A | 0.00 |
| NOTFILED | KEITH DUKART | 5200-000 | 569.00 | N/A | N/A | 0.00 |
| NOTFILED | KEITH DYS | 5200-000 | 24.17 | N/A | N/A | 0.00 |
| NOTFILED | KEITH ELDER | 5200-000 | 79.60 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | KEITH OCONNELL | 5200-000 | 159.97 | N/A | N/A | 0.00 |
|----------|----------------|----------|--------|-----|-----|------|
| NOTFILED | KEITH PENSOM | 5200-000 | 399.88 | N/A | N/A | 0.00 |
| NOTFILED | KEITH PICKENS | 5200-000 | 119.80 | N/A | N/A | 0.00 |
| NOTFILED | KEITH RADABAUGH | 5200-000 | 19.99 | N/A | N/A | 0.00 |
| NOTFILED | KEITH SIMENDINGER | 5200-000 | 65.00 | N/A | N/A | 0.00 |
| NOTFILED | KEITH WHITAKER | 5200-000 | 1,380.54 | N/A | N/A | 0.00 |
| NOTFILED | KELBY BARTON | 5200-000 | 1,000.00 | N/A | N/A | 0.00 |
| NOTFILED | KELLY COOLEY | 5200-000 | 143.37 | N/A | N/A | 0.00 |
| NOTFILED | KELLY KOON | 5200-000 | 29.00 | N/A | N/A | 0.00 |
| NOTFILED | KELLY MOLLET | 5200-000 | 32.97 | N/A | N/A | 0.00 |
| NOTFILED | KELLY STENSRUD | 5200-000 | 42.93 | N/A | N/A | 0.00 |
| NOTFILED | KELLY/DULCY HUBBERT | 5200-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | KELLY/ROB KUKES | 5200-000 | 0.97 | N/A | N/A | 0.00 |
| NOTFILED | KELSEY WALL-MACLANE | 5200-000 | 65.96 | N/A | N/A | 0.00 |
| NOTFILED | KELSIE NEWLIN | 5200-000 | 15.27 | N/A | N/A | 0.00 |
| NOTFILED | KEN BEAN | 5200-000 | 2,599.62 | N/A | N/A | 0.00 |
| NOTFILED | KEN CRAWFORD | 5200-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | KEN JANSEN | 5200-000 | 46.80 | N/A | N/A | 0.00 |
| NOTFILED | KEN KELLETT | 5200-000 | 29.50 | N/A | N/A | 0.00 |
| NOTFILED | KEN KOTECKI | 5200-000 | 40.00 | N/A | N/A | 0.00 |
| NOTFILED | KEN MAY | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | KEN SHERRY | 5200-000 | 99.00 | N/A | N/A | 0.00 |
| NOTFILED | KEN STEINNERD | 5200-000 | 20.95 | N/A | N/A | 0.00 |
| NOTFILED | KEN/JENNY YOUNGER | 5200-000 | 39.69 | N/A | N/A | 0.00 |
| NOTFILED | KEN/JOAN HAYES | 5200-000 | 20.10 | N/A | N/A | 0.00 |
| NOTFILED | KEN/REATA LUCAS | 5200-000 | 363.26 | N/A | N/A | 0.00 |
| NOTFILED | KENDRA VINER | 5200-000 | 199.98 | N/A | N/A | 0.00 |
| NOTFILED | KENMARK CORPORATION | 5200-000 | 1,658.50 | N/A | N/A | 0.00 |
| NOTFILED | KENNETH KAMINSKY | 5200-000 | 359.33 | N/A | N/A | 0.00 |
| NOTFILED | KENNETH LONG | 5200-000 | 179.98 | N/A | N/A | 0.00 |
| NOTFILED | KENNETH MARCONI | 5200-000 | 1,828.14 | N/A | N/A | 0.00 |
| NOTFILED | KENNETH(EMP) OLSON | 5200-000 | 19.02 | N/A | N/A | 0.00 |
| NOTFILED | KENNETH/KAREN DIAL | 5200-000 | 360.00 | N/A | N/A | 0.00 |
| NOTFILED | KENNETH/KATHLEE THOMPSON | 5200-000 | 14.99 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | KENNY KYLER | 5200-000 | 89.77 | N/A | N/A | 0.00 |
| NOTFILED | KENT JOHANSSON | 5200-000 | 113.87 | N/A | N/A | 0.00 |
| NOTFILED | KENT WITT | 5200-000 | 35.24 | N/A | N/A | 0.00 |
| NOTFILED | KEVIN & SARA PECK | 5200-000 | 1,747.47 | N/A | N/A | 0.00 |
| NOTFILED | KEVIN CALLAGHAN | 5200-000 | 179.99 | N/A | N/A | 0.00 |
| NOTFILED | KEVIN EICHHORN | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | KEVIN FOSSE | 5200-000 | 62.00 | N/A | N/A | 0.00 |
| NOTFILED | KEVIN HOLZGRUBER | 5200-000 | 37.50 | N/A | N/A | 0.00 |
| NOTFILED | KEVIN JOVANOVICH | 5200-000 | 199.99 | N/A | N/A | 0.00 |
| NOTFILED | KEVIN MAGDE | 5200-000 | 10.95 | N/A | N/A | 0.00 |
| NOTFILED | KEVIN/ANNA MORLEY | 5200-000 | 8.19 | N/A | N/A | 0.00 |
| NOTFILED | KEVIN/BEAN SMYLEY | 5200-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | KEVIN/LAURIE SLOVARP | 5200-000 | 30.95 | N/A | N/A | 0.00 |
| NOTFILED | KEVIN/LORI HEIT | 5200-000 | 34.95 | N/A | N/A | 0.00 |
| NOTFILED | KILA HASSAN | 5200-000 | 1.00 | N/A | N/A | 0.00 |
| NOTFILED | KIM DEFFEBACH | 5200-000 | 190.08 | N/A | N/A | 0.00 |
| NOTFILED | KIM KIERNAN | 5200-000 | 114.96 | N/A | N/A | 0.00 |
| NOTFILED | KIM SHEEHAN | 5200-000 | 899.97 | N/A | N/A | 0.00 |
| NOTFILED | KIM WEST | 5200-000 | 139.00 | N/A | N/A | 0.00 |
| NOTFILED | KIM/GREG HARDING | 5200-000 | 59.96 | N/A | N/A | 0.00 |
| NOTFILED | KIMBERLY FEIL | 5200-000 | 959.98 | N/A | N/A | 0.00 |
| NOTFILED | KIMBERLY WEBBER | 5200-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | KINA PICKETT | 5200-000 | 29.00 | N/A | N/A | 0.00 |
| NOTFILED | KINGSLEY MURPHY | 5200-000 | 1,050.00 | N/A | N/A | 0.00 |
| NOTFILED | KIRK AND DONNA MILLER | 5200-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | KIRK DERBY | 5200-000 | 2,329.76 | N/A | N/A | 0.00 |
| NOTFILED | KLAAS/JOHANNA VANDENOEVER | 5200-000 | 1,297.92 | N/A | N/A | 0.00 |
| NOTFILED | KLEAN RITE RESTORATIONS | 5200-000 | 2,074.85 | N/A | N/A | 0.00 |
| NOTFILED | KORRIE DEALVARADO | 5200-000 | 12.99 | N/A | N/A | 0.00 |
| NOTFILED | KORY KENNAUGH | 5200-000 | 85.30 | N/A | N/A | 0.00 |
| NOTFILED | KOUHEI SHINSEN | 5200-000 | 139.70 | N/A | N/A | 0.00 |
| NOTFILED | KRIS MARSHALL | 5200-000 | 179.77 | N/A | N/A | 0.00 |
| NOTFILED | KRIS WINTERMUTH | 5200-000 | 449.00 | N/A | N/A | 0.00 |
| NOTFILED | KRIS/JODI KOK | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | KRISTA CRETE | 5200-000 | 520.30 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | KRISTEN RADFORD | 5200-000 | 24.80 | N/A | N/A | 0.00 |
| NOTFILED | KRISTEN WELLS | 5200-000 | 349.99 | N/A | N/A | 0.00 |
| NOTFILED | KRISTI MOLM | 5200-000 | 199.99 | N/A | N/A | 0.00 |
| NOTFILED | KRISTIN HAMBURG | 5200-000 | 45.80 | N/A | N/A | 0.00 |
| NOTFILED | KRISTINA KRISTINA | 5200-000 | 199.97 | N/A | N/A | 0.00 |
| NOTFILED | KRISTINE LATSON | 5200-000 | 14.99 | N/A | N/A | 0.00 |
| NOTFILED | KRISTY L. ARANGO | 5200-000 | 45.01 | N/A | N/A | 0.00 |
| NOTFILED | KRYSTAL HANDFORD | 5200-000 | 789.44 | N/A | N/A | 0.00 |
| NOTFILED | KURT LAROQUE | 5200-000 | 2.00 | N/A | N/A | 0.00 |
| NOTFILED | KURT MANLEY | 5200-000 | 498.00 | N/A | N/A | 0.00 |
| NOTFILED | KURT WHITMIRE | 5200-000 | 164.67 | N/A | N/A | 0.00 |
| NOTFILED | KW SIGNATURE HOMES | 5200-000 | 210.01 | N/A | N/A | 0.00 |
| NOTFILED | KYLA GRIESE | 5200-000 | 599.76 | N/A | N/A | 0.00 |
| NOTFILED | KYLE LEIKAM | 5200-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | KYLE MORTON | 5200-000 | 37.36 | N/A | N/A | 0.00 |
| NOTFILED | KYLE MURPHY | 5200-000 | 29.94 | N/A | N/A | 0.00 |
| NOTFILED | KYLER PAWLOWSKI | 5200-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | L.F. GUSTIN | 5200-000 | 5.01 | N/A | N/A | 0.00 |
| NOTFILED | LACHANCE BUILDERS | 5200-000 | 395.00 | N/A | N/A | 0.00 |
| NOTFILED | LACY MAHN | 5200-000 | 54.79 | N/A | N/A | 0.00 |
| NOTFILED | LACY WILLARD | 5200-000 | 12.00 | N/A | N/A | 0.00 |
| NOTFILED | LADONNA TAYLOR | 5200-000 | 34.19 | N/A | N/A | 0.00 |
| NOTFILED | LAMAR JOHNSON | 5200-000 | 24.82 | N/A | N/A | 0.00 |
| NOTFILED | LAN WEISBERGER | 5200-000 | 574.98 | N/A | N/A | 0.00 |
| NOTFILED | LANCE & JULIE LOVELL | 5200-000 | 12.99 | N/A | N/A | 0.00 |
| NOTFILED | LANCE KOUBA | 5200-000 | 299.99 | N/A | N/A | 0.00 |
| NOTFILED | LANCE KRAMER | 5200-000 | 22.71 | N/A | N/A | 0.00 |
| NOTFILED | LANCE TREBESCH | 5200-000 | 15.99 | N/A | N/A | 0.00 |
| NOTFILED | LANCE VENTLING | 5200-000 | 24.20 | N/A | N/A | 0.00 |
| NOTFILED | LANCE WALDEN | 5200-000 | 774.72 | N/A | N/A | 0.00 |
| NOTFILED | LANDMARK BUILDERS | 5200-000 | 73.92 | N/A | N/A | 0.00 |
| NOTFILED | LANE (EMP) SMITH | 5200-000 | 0.99 | N/A | N/A | 0.00 |
| NOTFILED | LANGLEY CONSTRUCTION | 5200-000 | 969.96 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | LARAINE SFEIR | 5200-000 | 2.96 | N/A | N/A | 0.00 |
| NOTFILED | LARRY BANISTER | 5200-000 | 49.99 | N/A | N/A | 0.00 |
| NOTFILED | LARRY CONKLIN | 5200-000 | 77.03 | N/A | N/A | 0.00 |
| NOTFILED | LARRY FUMAGALLI | 5200-000 | 71.01 | N/A | N/A | 0.00 |
| NOTFILED | LARRY HARMON | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | LARRY HINTZ | 5200-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | LARRY JOCHIM | 5200-000 | 60.00 | N/A | N/A | 0.00 |
| NOTFILED | LARRY MASSENGILL | 5200-000 | 5.95 | N/A | N/A | 0.00 |
| NOTFILED | LARRY MENDENHALL | 5200-000 | 39.99 | N/A | N/A | 0.00 |
| NOTFILED | LARRY NELSON | 5200-000 | 4.00 | N/A | N/A | 0.00 |
| NOTFILED | LARRY SCHUSTER | 5200-000 | 100.02 | N/A | N/A | 0.00 |
| NOTFILED | LARRY/CATHY HANSON | 5200-000 | 209.62 | N/A | N/A | 0.00 |
| NOTFILED | LARRY/JANET HOUSER | 5200-000 | 25.28 | N/A | N/A | 0.00 |
| NOTFILED | LARRY/LINDA LUSSY | 5200-000 | 38.80 | N/A | N/A | 0.00 |
| NOTFILED | LARRY/LOIS RAY | 5200-000 | 39.80 | N/A | N/A | 0.00 |
| NOTFILED | LARRY/REINE HILTON | 5200-000 | 1.19 | N/A | N/A | 0.00 |
| NOTFILED | LAURA HORTON | 5200-000 | 119.80 | N/A | N/A | 0.00 |
| NOTFILED | LAURA SCHMERKER | 5200-000 | 599.88 | N/A | N/A | 0.00 |
| NOTFILED | LAURA STURSBERG | 5200-000 | 191.76 | N/A | N/A | 0.00 |
| NOTFILED | LAUREL OLSEN | 5200-000 | 35.00 | N/A | N/A | 0.00 |
| NOTFILED | LAUREN VELK | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | LAURETTA REED | 5200-000 | 64.90 | N/A | N/A | 0.00 |
| NOTFILED | LAURI KINGSBURY | 5200-000 | 54.95 | N/A | N/A | 0.00 |
| NOTFILED | LAURIE FISHER | 5200-000 | 3.00 | N/A | N/A | 0.00 |
| NOTFILED | LAURIE PAGE | 5200-000 | 365.01 | N/A | N/A | 0.00 |
| NOTFILED | LAURIE STACK | 5200-000 | 29.00 | N/A | N/A | 0.00 |
| NOTFILED | LAURIE TUTVEDT | 5200-000 | 1,579.77 | N/A | N/A | 0.00 |
| NOTFILED | LAURIE WISBY | 5200-000 | 19.85 | N/A | N/A | 0.00 |
| NOTFILED | LAWRENCE WOODALL | 5200-000 | 99.98 | N/A | N/A | 0.00 |
| NOTFILED | LAWRENCE/JANET SANDS | 5200-000 | 10.00 | N/A | N/A | 0.00 |
| NOTFILED | LEAH TAYLOR | 5200-000 | 440.02 | N/A | N/A | 0.00 |
| NOTFILED | LEANN HARRINGTON | 5200-000 | 12.63 | N/A | N/A | 0.00 |
| NOTFILED | LEARY HOPKINS | 5200-000 | 239.98 | N/A | N/A | 0.00 |
| NOTFILED | LEASE PARKING-ANDY | 5200-000 | 169.76 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | LEE AND TINA ST. CLAIR | 5200-000 | 129.95 | N/A | N/A | 0.00 |
| NOTFILED | LEE ROBERTSON | 5200-000 | 170.23 | N/A | N/A | 0.00 |
| NOTFILED | LEGION VILLA | 5200-000 | 470.54 | N/A | N/A | 0.00 |
| NOTFILED | LEIF/CAROL ERICKSON | 5200-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | LELAND OLSON | 5200-000 | 1,010.00 | N/A | N/A | 0.00 |
| NOTFILED | LEMEZA VADEEN | 5200-000 | 79.00 | N/A | N/A | 0.00 |
| NOTFILED | LEONARD JOHN | 5200-000 | 15.01 | N/A | N/A | 0.00 |
| NOTFILED | LEONARD MALBY | 5200-000 | 179.49 | N/A | N/A | 0.00 |
| NOTFILED | LEOPOLDO GOMEZ | 5200-000 | 585.50 | N/A | N/A | 0.00 |
| NOTFILED | LEROY MELVILLE | 5200-000 | 559.68 | N/A | N/A | 0.00 |
| NOTFILED | LEROY MILLER | 5200-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | LEROY/VIRGINIA DUMONTIER | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | LES HOOGEVEEN | 5200-000 | 49.99 | N/A | N/A | 0.00 |
| NOTFILED | LES SIMSHAW | 5200-000 | 45.00 | N/A | N/A | 0.00 |
| NOTFILED | LESLIE AKINS | 5200-000 | 24.72 | N/A | N/A | 0.00 |
| NOTFILED | LESLIE COATES | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | LESLIE NYE | 5200-000 | 899.91 | N/A | N/A | 0.00 |
| NOTFILED | LESTER VANOMMEN | 5200-000 | 39.99 | N/A | N/A | 0.00 |
| NOTFILED | LETA BROWN | 5200-000 | 19.82 | N/A | N/A | 0.00 |
| NOTFILED | LEWIE WAKE | 5200-000 | 149.80 | N/A | N/A | 0.00 |
| NOTFILED | LIFESPACE HOMES | 5200-000 | 19.95 | N/A | N/A | 0.00 |
| NOTFILED | LILLIAN EVANS | 5200-000 | 39.80 | N/A | N/A | 0.00 |
| NOTFILED | LINDA BAGAOISAN | 5200-000 | 51.80 | N/A | N/A | 0.00 |
| NOTFILED | LINDA BRUNE | 5200-000 | 190.00 | N/A | N/A | 0.00 |
| NOTFILED | LINDA DEROSIER | 5200-000 | 13.95 | N/A | N/A | 0.00 |
| NOTFILED | LINDA HELLMAN | 5200-000 | 119.01 | N/A | N/A | 0.00 |
| NOTFILED | LINDA HOWARD | 5200-000 | 150.00 | N/A | N/A | 0.00 |
| NOTFILED | LINDA MCCOMAS | 5200-000 | 119.99 | N/A | N/A | 0.00 |
| NOTFILED | LINDA MCCULLY | 5200-000 | 85.15 | N/A | N/A | 0.00 |
| NOTFILED | LINDA PRITZKER | 5200-000 | 29.80 | N/A | N/A | 0.00 |
| NOTFILED | LINDA SCHOFIELD | 5200-000 | 11.88 | N/A | N/A | 0.00 |
| NOTFILED | LINDSAY MOFFETT | 5200-000 | 5.91 | N/A | N/A | 0.00 |
| NOTFILED | LIONEL SIM | 5200-000 | 99.01 | N/A | N/A | 0.00 |
| NOTFILED | LISA FAIRBANKS-ROSSI | 5200-000 | 32.01 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | LISA FELTIS-GERMAN | 5200-000 | 534.65 | N/A | N/A | 0.00 |
|----------|--------------------|----------|--------|-----|-----|------|
| NOTFILED | LISA GREVE | 5200-000 | 18.88 | N/A | N/A | 0.00 |
| NOTFILED | LISA LORGE | 5200-000 | 9.88 | N/A | N/A | 0.00 |
| NOTFILED | LISA PERRETEN | 5200-000 | 12.00 | N/A | N/A | 0.00 |
| NOTFILED | LISA WALL | 5200-000 | 279.00 | N/A | N/A | 0.00 |
| NOTFILED | LIZ HILTUNEN | 5200-000 | 25.00 | N/A | N/A | 0.00 |
| NOTFILED | LIZANN KUDRNA | 5200-000 | 27.99 | N/A | N/A | 0.00 |
| NOTFILED | LIZZIE HUGHES | 5200-000 | 10.00 | N/A | N/A | 0.00 |
| NOTFILED | LLEW/CAROL JONES | 5200-000 | 259.54 | N/A | N/A | 0.00 |
| NOTFILED | LOIS CHEATHAM | 5200-000 | 29.98 | N/A | N/A | 0.00 |
| NOTFILED | LONNYE FINNEMAN | 5200-000 | 0.50 | N/A | N/A | 0.00 |
| NOTFILED | LOREN BELING | 5200-000 | 115.22 | N/A | N/A | 0.00 |
| NOTFILED | LOREN EBNER | 5200-000 | 399.99 | N/A | N/A | 0.00 |
| NOTFILED | LOREN LANGNER | 5200-000 | 12.99 | N/A | N/A | 0.00 |
| NOTFILED | LOREN RANDALL | 5200-000 | 2,389.54 | N/A | N/A | 0.00 |
| NOTFILED | LOREN SKELTON | 5200-000 | 19.85 | N/A | N/A | 0.00 |
| NOTFILED | LORI FREEMAN | 5200-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | LORI JACOBSEN | 5200-000 | 2,433.22 | N/A | N/A | 0.00 |
| NOTFILED | LORI MANN | 5200-000 | 449.00 | N/A | N/A | 0.00 |
| NOTFILED | LORNA FRED EVERSON | 5200-000 | 749.98 | N/A | N/A | 0.00 |
| NOTFILED | LORNE DARNELL | 5200-000 | 4.00 | N/A | N/A | 0.00 |
| NOTFILED | LOU VINJE | 5200-000 | 259.91 | N/A | N/A | 0.00 |
| NOTFILED | LOUIS HARTJES | 5200-000 | 2,250.00 | N/A | N/A | 0.00 |
| NOTFILED | LOUISE ROBINSON | 5200-000 | 20.00 | N/A | N/A | 0.00 |
| NOTFILED | LOXIE/ROBERT FABER | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | LOYOLA HIGH SCHOOL LIBRARY | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | LR SIGNATURE HOMES | 5200-000 | 35.00 | N/A | N/A | 0.00 |
| NOTFILED | LUANN MCELDUFF | 5200-000 | 152.00 | N/A | N/A | 0.00 |
| NOTFILED | LUCAS FLORY | 5200-000 | 1.05 | N/A | N/A | 0.00 |
| NOTFILED | LUCINEA WORKMAN | 5200-000 | 30.14 | N/A | N/A | 0.00 |
| NOTFILED | LUCY BROWN | 5200-000 | 299.00 | N/A | N/A | 0.00 |
| NOTFILED | LUKE MAGARGAL | 5200-000 | 250.00 | N/A | N/A | 0.00 |
| NOTFILED | LUKE/SERENA FLOCH | 5200-000 | 90.28 | N/A | N/A | 0.00 |
| NOTFILED | LUTHER HELMS | 5200-000 | 224.40 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | LYLE SKJERVE | 5200-000 | 11.95 | N/A | N/A | 0.00 |
|----------|-------------|----------|-------|-----|-----|------|
| NOTFILED | LYNDA FOX | 5200-000 | 1.26 | N/A | N/A | 0.00 |
| NOTFILED | LYNETTE KOETZ | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | LYNETTE/DEAN COX | 5200-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | LYNN GILMAN | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | LYNN JONES | 5200-000 | 998.72 | N/A | N/A | 0.00 |
| NOTFILED | LYNN STEVENSON | 5200-000 | 60.00 | N/A | N/A | 0.00 |
| NOTFILED | LYNN/ADAM GRAHAM | 5200-000 | 1.00 | N/A | N/A | 0.00 |
| NOTFILED | LYNNE EUSTANCE | 5200-000 | 369.93 | N/A | N/A | 0.00 |
| NOTFILED | LYNNE KUMPEL | 5200-000 | 67.97 | N/A | N/A | 0.00 |
| NOTFILED | LYNNSEY PFAU | 5200-000 | 10.00 | N/A | N/A | 0.00 |
| NOTFILED | M RCIO DECASTILHO | 5200-000 | 229.00 | N/A | N/A | 0.00 |
| NOTFILED | MAGDA PODLIPNY | 5200-000 | 49.00 | N/A | N/A | 0.00 |
| NOTFILED | MANHATTAT PRESBYTERIAN CHURCH | 5200-000 | 599.00 | N/A | N/A | 0.00 |
| NOTFILED | MANINDER ATWAL | 5200-000 | 591.85 | N/A | N/A | 0.00 |
| NOTFILED | MARC STERLING | 5200-000 | 9.01 | N/A | N/A | 0.00 |
| NOTFILED | MARCIA KAPELKE | 5200-000 | 799.99 | N/A | N/A | 0.00 |
| NOTFILED | MARCILE SIGLER | 5200-000 | 35.00 | N/A | N/A | 0.00 |
| NOTFILED | MARCY MCGREGOR | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | MAREN CHRISTENSEN | 5200-000 | 39.00 | N/A | N/A | 0.00 |
| NOTFILED | MARGARET DOHERTY | 5200-000 | 334.94 | N/A | N/A | 0.00 |
| NOTFILED | MARGARET MALLINO | 5200-000 | 39.77 | N/A | N/A | 0.00 |
| NOTFILED | MARGARET/ROB ASH | 5200-000 | 14.99 | N/A | N/A | 0.00 |
| NOTFILED | MARGE ROLLINS | 5200-000 | 39.80 | N/A | N/A | 0.00 |
| NOTFILED | MARGE/JOHN ARCHAMBAULT | 5200-000 | 159.98 | N/A | N/A | 0.00 |
| NOTFILED | MARGIE FOGLE | 5200-000 | 99.99 | N/A | N/A | 0.00 |
| NOTFILED | MARGIE/STEVE HERMAN | 5200-000 | 14.99 | N/A | N/A | 0.00 |
| NOTFILED | MARI IWASAKI | 5200-000 | 108.01 | N/A | N/A | 0.00 |
| NOTFILED | MARIA CASTELLEZ SYNIVERSE TECHNOLOGIES | 5200-000 | 159.90 | N/A | N/A | 0.00 |
| NOTFILED | MARIA/KEN CARNS | 5200-000 | 11.25 | N/A | N/A | 0.00 |
| NOTFILED | MARIANNE SMITH | 5200-000 | 10.00 | N/A | N/A | 0.00 |
| NOTFILED | MARIE AUTEN | 5200-000 | 12.99 | N/A | N/A | 0.00 |
| NOTFILED | MARILYN GOSSENS | 5200-000 | 157.00 | N/A | N/A | 0.00 |
| NOTFILED | MARILYN HOBLITT | 5200-000 | 100.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | MARILYN JOHNSON | 5200-000 | 1,279.88 | N/A | N/A | 0.00 |
| NOTFILED | MARILYN SCOTT | 5200-000 | 118.17 | N/A | N/A | 0.00 |
| NOTFILED | MARILYN WAGGONER | 5200-000 | 1,644.96 | N/A | N/A | 0.00 |
| NOTFILED | MARILYN/DEAN MOORE | 5200-000 | 14.99 | N/A | N/A | 0.00 |
| NOTFILED | MARINA CAY RESORT VILLAGE | 5200-000 | 190.00 | N/A | N/A | 0.00 |
| NOTFILED | MARION DICKINSON | 5200-000 | 25.00 | N/A | N/A | 0.00 |
| NOTFILED | MARIVIC CARBONEL | 5200-000 | 215.16 | N/A | N/A | 0.00 |
| NOTFILED | MARJORIE MILLER | 5200-000 | 24.58 | N/A | N/A | 0.00 |
| NOTFILED | MARK & GRACE DELONG | 5200-000 | 1.00 | N/A | N/A | 0.00 |
| NOTFILED | MARK AND DENISE FAMILY TRUST | 5200-000 | 15.00 | N/A | N/A | 0.00 |
| NOTFILED | MARK DAVIS | 5200-000 | 29.98 | N/A | N/A | 0.00 |
| NOTFILED | MARK DOBECK | 5200-000 | 599.00 | N/A | N/A | 0.00 |
| NOTFILED | MARK DURLING | 5200-000 | 12.99 | N/A | N/A | 0.00 |
| NOTFILED | MARK GIACOLETTO | 5200-000 | 40.22 | N/A | N/A | 0.00 |
| NOTFILED | MARK HANNUM | 5200-000 | 29.80 | N/A | N/A | 0.00 |
| NOTFILED | MARK HARWOOD | 5200-000 | 10.00 | N/A | N/A | 0.00 |
| NOTFILED | MARK HERRMANN | 5200-000 | 429.75 | N/A | N/A | 0.00 |
| NOTFILED | MARK HOPWOOD | 5200-000 | 74.69 | N/A | N/A | 0.00 |
| NOTFILED | MARK HUDGENS | 5200-000 | 299.00 | N/A | N/A | 0.00 |
| NOTFILED | MARK JOHNS | 5200-000 | 359.90 | N/A | N/A | 0.00 |
| NOTFILED | MARK JONES | 5200-000 | 96.88 | N/A | N/A | 0.00 |
| NOTFILED | MARK LINEHAN ROCK CR | 5200-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | MARK MCMACHAN | 5200-000 | 154.31 | N/A | N/A | 0.00 |
| NOTFILED | MARK MCMORROW | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | MARK MIRON | 5200-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | MARK MURRAY | 5200-000 | 25.00 | N/A | N/A | 0.00 |
| NOTFILED | MARK PFAU | 5200-000 | 34.98 | N/A | N/A | 0.00 |
| NOTFILED | MARK RICKBEIL | 5200-000 | 1.00 | N/A | N/A | 0.00 |
| NOTFILED | MARK ROOTHOFF | 5200-000 | 1,012.41 | N/A | N/A | 0.00 |
| NOTFILED | MARK SCHUETZ | 5200-000 | 121.95 | N/A | N/A | 0.00 |
| NOTFILED | MARK SEMON | 5200-000 | 125.00 | N/A | N/A | 0.00 |
| NOTFILED | MARK TOBIAS | 5200-000 | 1,199.98 | N/A | N/A | 0.00 |
| NOTFILED | MARK WASHBURN | 5200-000 | 1.00 | N/A | N/A | 0.00 |
| NOTFILED | MARK WELCH | 5200-000 | 82.50 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | MARK/BEV MAKI | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | MARK/BRENDA SERVOSS | 5200-000 | 9.98 | N/A | N/A | 0.00 |
| NOTFILED | MARK/CINDY JENSEN | 5200-000 | 29.98 | N/A | N/A | 0.00 |
| NOTFILED | MARK/GENIE LANHAM | 5200-000 | 180.00 | N/A | N/A | 0.00 |
| NOTFILED | MARK/KIM MORGAN | 5200-000 | 398.78 | N/A | N/A | 0.00 |
| NOTFILED | MARK/LINDA MOULTON | 5200-000 | 65.00 | N/A | N/A | 0.00 |
| NOTFILED | MARK/RONNI NEUMANN - - DONOT SEND MAILERS-- | 5200-000 | 5.00 | N/A | N/A | 0.00 |
| NOTFILED | MARLA SHAW | 5200-000 | 287.24 | N/A | N/A | 0.00 |
| NOTFILED | MARLIN/SARA MCDONALD | 5200-000 | 9.99 | N/A | N/A | 0.00 |
| NOTFILED | MARTHA MERIFIELD | 5200-000 | 40.00 | N/A | N/A | 0.00 |
| NOTFILED | MARTHA SHWAIKO | 5200-000 | 79.77 | N/A | N/A | 0.00 |
| NOTFILED | MARTIN HILL (EMP) | 5200-000 | 5.00 | N/A | N/A | 0.00 |
| NOTFILED | MARTIN KONDA | 5200-000 | 75.00 | N/A | N/A | 0.00 |
| NOTFILED | MARTIN RICHARD | 5200-000 | 0.99 | N/A | N/A | 0.00 |
| NOTFILED | MARTY MILLER | 5200-000 | 325.00 | N/A | N/A | 0.00 |
| NOTFILED | MARVIN BACKER | 5200-000 | 13.99 | N/A | N/A | 0.00 |
| NOTFILED | MARY BETH MARKS | 5200-000 | 119.99 | N/A | N/A | 0.00 |
| NOTFILED | MARY BICK | 5200-000 | 209.66 | N/A | N/A | 0.00 |
| NOTFILED | MARY BOWMAN | 5200-000 | 24.50 | N/A | N/A | 0.00 |
| NOTFILED | MARY COCHRAN | 5200-000 | 249.77 | N/A | N/A | 0.00 |
| NOTFILED | MARY DEMPLE | 5200-000 | 34.97 | N/A | N/A | 0.00 |
| NOTFILED | MARY HERMAN | 5200-000 | 1,079.00 | N/A | N/A | 0.00 |
| NOTFILED | MARY IANIELLO | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | MARY JANE DAVIDSON | 5200-000 | 29.00 | N/A | N/A | 0.00 |
| NOTFILED | MARY KUJAWA | 5200-000 | 39.99 | N/A | N/A | 0.00 |
| NOTFILED | MARY KULAWIK | 5200-000 | 54.50 | N/A | N/A | 0.00 |
| NOTFILED | MARY MAIFELD | 5200-000 | 6.39 | N/A | N/A | 0.00 |
| NOTFILED | MARY MASON | 5200-000 | 95.95 | N/A | N/A | 0.00 |
| NOTFILED | MARY MCGUIRE | 5200-000 | 299.97 | N/A | N/A | 0.00 |
| NOTFILED | MARY MCRAE | 5200-000 | 0.88 | N/A | N/A | 0.00 |
| NOTFILED | MARY REICHENBACH | 5200-000 | 14.99 | N/A | N/A | 0.00 |
| NOTFILED | MARY SADOWSKI | 5200-000 | 551.39 | N/A | N/A | 0.00 |
| NOTFILED | MARY SALES | 5200-000 | 3.00 | N/A | N/A | 0.00 |
| NOTFILED | MARY SCHLUT | 5200-000 | 127.54 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | MARY SIMMONS | 5200-000 | 499.00 | N/A | N/A | 0.00 |
| NOTFILED | MARY VERHEIST | 5200-000 | 60.02 | N/A | N/A | 0.00 |
| NOTFILED | MARY-ANNE GWINNELL | 5200-000 | 99.00 | N/A | N/A | 0.00 |
| NOTFILED | MARY-PAT SMITH | 5200-000 | 75.00 | N/A | N/A | 0.00 |
| NOTFILED | MARY/BILL HAASE | 5200-000 | 814.66 | N/A | N/A | 0.00 |
| NOTFILED | MARYA AROY | 5200-000 | 2,000.00 | N/A | N/A | 0.00 |
| NOTFILED | MARYA PENNINGTON | 5200-000 | 1,099.00 | N/A | N/A | 0.00 |
| NOTFILED | MARYAN/RICHARD SCHALL | 5200-000 | 1,202.75 | N/A | N/A | 0.00 |
| NOTFILED | MARYLOU CROSS | 5200-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | MATT GOLDBERG | 5200-000 | 246.00 | N/A | N/A | 0.00 |
| NOTFILED | MATT GOODSELL | 5200-000 | 59.92 | N/A | N/A | 0.00 |
| NOTFILED | MATT HOPKINS | 5200-000 | 24.95 | N/A | N/A | 0.00 |
| NOTFILED | MATT PAINE | 5200-000 | 44.61 | N/A | N/A | 0.00 |
| NOTFILED | MATTHEW BUSCH | 5200-000 | 948.00 | N/A | N/A | 0.00 |
| NOTFILED | MATTHEW GIVENS | 5200-000 | 798.00 | N/A | N/A | 0.00 |
| NOTFILED | MATTHEW HARPER | 5200-000 | 199.88 | N/A | N/A | 0.00 |
| NOTFILED | MATTHEW MCKEON | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | MATTHEW MCQUILKIN | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | MATTHEW OLSON | 5200-000 | 54.95 | N/A | N/A | 0.00 |
| NOTFILED | MAUREEN MCFADDEN | 5200-000 | 129.00 | N/A | N/A | 0.00 |
| NOTFILED | MAURICE TEST | 5200-000 | 46.95 | N/A | N/A | 0.00 |
| NOTFILED | MAURO FRANIC | 5200-000 | 6.17 | N/A | N/A | 0.00 |
| NOTFILED | MAX AND LINDA AGATHER | 5200-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | MAX GILLIAM | 5200-000 | 439.97 | N/A | N/A | 0.00 |
| NOTFILED | MAX GOUVERNE | 5200-000 | 1,161.00 | N/A | N/A | 0.00 |
| NOTFILED | MAX HELVESTON | 5200-000 | 47.19 | N/A | N/A | 0.00 |
| NOTFILED | MAXINE WHITSON | 5200-000 | 1,379.93 | N/A | N/A | 0.00 |
| NOTFILED | MAYBELLE REICHENBACH | 5200-000 | 15.00 | N/A | N/A | 0.00 |
| NOTFILED | MAYNARD DENNA | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | MCELMURRY HOMES INC | 5200-000 | 905.99 | N/A | N/A | 0.00 |
| NOTFILED | MEBRURE TARI ST. GILES - THE COURT | 5200-000 | 59.93 | N/A | N/A | 0.00 |
| NOTFILED | MEGAN AUCLAIR | 5200-000 | 14.91 | N/A | N/A | 0.00 |
| NOTFILED | MEI HENDERSON | 5200-000 | 104.02 | N/A | N/A | 0.00 |
| NOTFILED | MELANIE CALAHAN | 5200-000 | 15.69 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | MELINDA (EMPLO) BOGGESS | 5200-000 | 118.00 | N/A | N/A | 0.00 |
| NOTFILED | MELODY CLARK | 5200-000 | 35.19 | N/A | N/A | 0.00 |
| NOTFILED | MELVIN SMITH | 5200-000 | 3.01 | N/A | N/A | 0.00 |
| NOTFILED | MEREDITH BRIGULIO | 5200-000 | 34.99 | N/A | N/A | 0.00 |
| NOTFILED | MERGUERITE LINCON-CONWAY | 5200-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | MERLE SORENSON | 5200-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | MERRILL/ROSE KOVATCH | 5200-000 | 1,754.00 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL & CHRYS HIGGINS | 5200-000 | 30.00 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL BAILEY | 5200-000 | 460.00 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL BLAIR | 5200-000 | 12.81 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL CHADWICK | 5200-000 | 110.00 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL COLLINS | 5200-000 | 349.00 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL DENNEY | 5200-000 | 21.24 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL E PECARICH | 5200-000 | 150.00 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL EDWARDS | 5200-000 | 39.80 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL FONG | 5200-000 | 1,784.94 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL GRENDE | 5200-000 | 35.00 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL HARRINGTON | 5200-000 | 8.20 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL JONES | 5200-000 | 10.00 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL KORNEC | 5200-000 | 39.80 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL LEE | 5200-000 | 584.00 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL LIFSON | 5200-000 | 125.00 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL LOPRESTO | 5200-000 | 359.76 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL MATHEWS | 5200-000 | 123.00 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL MEIER | 5200-000 | 40.00 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL MENZEL | 5200-000 | 399.97 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL MILOVINA | 5200-000 | 348.00 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL PARKER | 5200-000 | 99.95 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL REHBERG | 5200-000 | 20.95 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL RISHER | 5200-000 | 250.48 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL SCHEIPE | 5200-000 | 89.00 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL SHAPIRO | 5200-000 | 10.00 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL SLATTERY | 5200-000 | 29.58 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL SMITH | 5200-000 | 1.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | MICHAEL STUTTLEY | 5200-000 | 692.01 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | MICHAEL SWEET | 5200-000 | 1,149.50 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL TERRANA | 5200-000 | 799.95 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL ULRICH | 5200-000 | 169.98 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL VANTUYL | 5200-000 | 34.72 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL WILSON | 5200-000 | 39.88 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL WOOD | 5200-000 | 1,687.49 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL/CHRIS LEE | 5200-000 | 13.00 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL/DANI STEWART | 5200-000 | 44.80 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL/GLORIA WEGENER | 5200-000 | 1.00 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL/SHERRY WARDELL | 5200-000 | 250.00 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL/STACEY DICHTER | 5200-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL/TIFFANY CASEY | 5200-000 | 1,959.00 | N/A | N/A | 0.00 |
| NOTFILED | MICHAL/RICK EVERIST | 5200-000 | 244.44 | N/A | N/A | 0.00 |
| NOTFILED | MICHEL & TULA THOMPSON | 5200-000 | 20.00 | N/A | N/A | 0.00 |
| NOTFILED | MICHELE LANDQUIST | 5200-000 | 653.95 | N/A | N/A | 0.00 |
| NOTFILED | MICHELE POTTER | 5200-000 | 60.00 | N/A | N/A | 0.00 |
| NOTFILED | MICHELL BELL | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | MICHELLE BURNETT | 5200-000 | 9.00 | N/A | N/A | 0.00 |
| NOTFILED | MICHELLE DAVIS | 5200-000 | 20.00 | N/A | N/A | 0.00 |
| NOTFILED | MICHELLE JANOVICH | 5200-000 | 18.95 | N/A | N/A | 0.00 |
| NOTFILED | MICHELLE KENNEDY | 5200-000 | 44.93 | N/A | N/A | 0.00 |
| NOTFILED | (blank name) | 5200-000 | 0.99 | N/A | N/A | 0.00 |
| NOTFILED | MICHELLE PIERCE SALVATION ARMY | 5200-000 | 6.89 | N/A | N/A | 0.00 |
| NOTFILED | MICHELLE TABONE | 5200-000 | 1,578.83 | N/A | N/A | 0.00 |
| NOTFILED | MICK BLODNICK | 5200-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | MICK QUINLIVAN | 5200-000 | 10.11 | N/A | N/A | 0.00 |
| NOTFILED | MICKY KIBBE | 5200-000 | 130.00 | N/A | N/A | 0.00 |
| NOTFILED | MIKE ANDERSON | 5200-000 | 250.00 | N/A | N/A | 0.00 |
| NOTFILED | MIKE CHAPPELL | 5200-000 | 14.95 | N/A | N/A | 0.00 |
| NOTFILED | MIKE EVANS | 5200-000 | 1,487.99 | N/A | N/A | 0.00 |
| NOTFILED | MIKE FOLLETT | 5200-000 | 1,000.00 | N/A | N/A | 0.00 |
| NOTFILED | MIKE GOODMAN | 5200-000 | 40.00 | N/A | N/A | 0.00 |
| NOTFILED | MIKE GRENELL | 5200-000 | 1.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | MIKE HALLAHAN | 5200-000 | 12.77 | N/A | N/A | 0.00 |
| NOTFILED | MIKE HARKER | 5200-000 | 429.99 | N/A | N/A | 0.00 |
| NOTFILED | MIKE HUMMERT | 5200-000 | 10.00 | N/A | N/A | 0.00 |
| NOTFILED | MIKE JONES | 5200-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | MIKE KRAUSE | 5200-000 | 2.00 | N/A | N/A | 0.00 |
| NOTFILED | MIKE MANNING | 5200-000 | 1,100.00 | N/A | N/A | 0.00 |
| NOTFILED | MIKE MURPHY | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | MIKE NUESSLE | 5200-000 | 137.16 | N/A | N/A | 0.00 |
| NOTFILED | MIKE RANN | 5200-000 | 188.50 | N/A | N/A | 0.00 |
| NOTFILED | MIKE REDLER (EMP) | 5200-000 | 28.74 | N/A | N/A | 0.00 |
| NOTFILED | MIKE SKETO | 5200-000 | 0.96 | N/A | N/A | 0.00 |
| NOTFILED | MIKE STEFIUK | 5200-000 | 35.99 | N/A | N/A | 0.00 |
| NOTFILED | MIKE STOKEN | 5200-000 | 40.20 | N/A | N/A | 0.00 |
| NOTFILED | MIKE TAYLOR | 5200-000 | 159.88 | N/A | N/A | 0.00 |
| NOTFILED | MIKE THUNBERG | 5200-000 | 8.25 | N/A | N/A | 0.00 |
| NOTFILED | MIKE TRACY | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | MIKE/AMY KANE | 5200-000 | 943.15 | N/A | N/A | 0.00 |
| NOTFILED | MIKE/CAROL MAYNARD | 5200-000 | 35.40 | N/A | N/A | 0.00 |
| NOTFILED | MIKE/HEATHER JONGELING | 5200-000 | 149.00 | N/A | N/A | 0.00 |
| NOTFILED | MIKE/JOAN PRATHER | 5200-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | MIKE/KATHY GILDING | 5200-000 | 30.00 | N/A | N/A | 0.00 |
| NOTFILED | MIKE/MICHELLE BURMAN | 5200-000 | 92.03 | N/A | N/A | 0.00 |
| NOTFILED | MIKE/NANCY SWAN | 5200-000 | 300.00 | N/A | N/A | 0.00 |
| NOTFILED | MIKE/RHONDA LEONARD | 5200-000 | 199.45 | N/A | N/A | 0.00 |
| NOTFILED | MIKE/SUSAN NORDQUIST | 5200-000 | 99.00 | N/A | N/A | 0.00 |
| NOTFILED | MILES/MICHELLE DENNIS | 5200-000 | 9.99 | N/A | N/A | 0.00 |
| NOTFILED | MILTON KNARR | 5200-000 | 0.99 | N/A | N/A | 0.00 |
| NOTFILED | MINDFUL DESIGNS | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | MINGTAO LIU | 5200-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | MINNIE JESSOP | 5200-000 | 1.00 | N/A | N/A | 0.00 |
| NOTFILED | MIRANDA LEAVER | 5200-000 | 13.95 | N/A | N/A | 0.00 |
| NOTFILED | MISSOULA ART MUSEUM | 5200-000 | 49.98 | N/A | N/A | 0.00 |
| NOTFILED | MISSOULA PARKS & RECREATION | 5200-000 | 99.60 | N/A | N/A | 0.00 |
| NOTFILED | MISSOULA PROPERTY MANAGEMENT | 5200-000 | 80.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | MISSOULA RURAL FIRE DISTRICT | 5200-000 | 16.42 | N/A | N/A | 0.00 |
|----------|------|------|------|------|------|------|
| NOTFILED | MISSOULA YWCA | 5200-000 | 576.40 | N/A | N/A | 0.00 |
| NOTFILED | MITSUYOSHI SHIMADA | 5200-000 | 78.00 | N/A | N/A | 0.00 |
| NOTFILED | MO HULST | 5200-000 | 159.98 | N/A | N/A | 0.00 |
| NOTFILED | MOLLY STRATTON | 5200-000 | 14.99 | N/A | N/A | 0.00 |
| NOTFILED | MOLLY/VAN BLAKELY | 5200-000 | 69.80 | N/A | N/A | 0.00 |
| NOTFILED | MONICA STEWART | 5200-000 | 360.00 | N/A | N/A | 0.00 |
| NOTFILED | MONTANA BUILD | 5200-000 | 385.00 | N/A | N/A | 0.00 |
| NOTFILED | MONTANA PROPERT WORKS | 5200-000 | 119.98 | N/A | N/A | 0.00 |
| NOTFILED | MONTANA PROPERTY WORKS | 5200-000 | 14.99 | N/A | N/A | 0.00 |
| NOTFILED | MONTANA STATE UNIVERSITY | 5200-000 | 97.98 | N/A | N/A | 0.00 |
| NOTFILED | MONTANA VETERANS HOME | 5200-000 | 67.96 | N/A | N/A | 0.00 |
| NOTFILED | MONTY/ELAIN BREKKE | 5200-000 | 60.00 | N/A | N/A | 0.00 |
| NOTFILED | MORGAN LEE | 5200-000 | 772.79 | N/A | N/A | 0.00 |
| NOTFILED | MORTON GELLEN | 5200-000 | 10.00 | N/A | N/A | 0.00 |
| NOTFILED | MOTEL SIX | 5200-000 | 544.00 | N/A | N/A | 0.00 |
| NOTFILED | MOUNTAIN CONSTRUCTION | 5200-000 | 1,561.44 | N/A | N/A | 0.00 |
| NOTFILED | MOUNTAIN HIGH HOMES | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | MOUNTAIN KHAKIS | 5200-000 | 36.50 | N/A | N/A | 0.00 |
| NOTFILED | MR. WIZINSKI | 5200-000 | 40.00 | N/A | N/A | 0.00 |
| NOTFILED | MSU DEPT OF CELL BIOLOGY | 5200-000 | 704.92 | N/A | N/A | 0.00 |
| NOTFILED | MT COMMUNITY DEV. CORP. | 5200-000 | 79.40 | N/A | N/A | 0.00 |
| NOTFILED | MURPH HANNON | 5200-000 | 724.81 | N/A | N/A | 0.00 |
| NOTFILED | MYG CONSTRUCTION | 5200-000 | 104.97 | N/A | N/A | 0.00 |
| NOTFILED | MYRON/LYNDA LYNDE | 5200-000 | 179.99 | N/A | N/A | 0.00 |
| NOTFILED | NAN WALTER | 5200-000 | 6.17 | N/A | N/A | 0.00 |
| NOTFILED | NANCY CLAPPER | 5200-000 | 10.00 | N/A | N/A | 0.00 |
| NOTFILED | NANCY COYRO | 5200-000 | 179.00 | N/A | N/A | 0.00 |
| NOTFILED | NANCY CRAWFORD | 5200-000 | 641.00 | N/A | N/A | 0.00 |
| NOTFILED | NANCY GRIEMSMAN | 5200-000 | 1,134.91 | N/A | N/A | 0.00 |
| NOTFILED | NANCY MATTHEWS | 5200-000 | 49.99 | N/A | N/A | 0.00 |
| NOTFILED | NANCY METTLER | 5200-000 | 72.97 | N/A | N/A | 0.00 |
| NOTFILED | NANCY MOSTAD | 5200-000 | 1,200.00 | N/A | N/A | 0.00 |
| NOTFILED | NANCY RINNERT | 5200-000 | 644.52 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | NANCY RUBY | 5200-000 | 66.89 | N/A | N/A | 0.00 |
| NOTFILED | NANCY SCHMIDT | 5200-000 | 2,000.00 | N/A | N/A | 0.00 |
| NOTFILED | NANETTE/FLOYD FRAZIER | 5200-000 | 780.00 | N/A | N/A | 0.00 |
| NOTFILED | NATALIE/BRAD PARK | 5200-000 | 12.99 | N/A | N/A | 0.00 |
| NOTFILED | NATE/JENNY TOLLEFSON | 5200-000 | 54.81 | N/A | N/A | 0.00 |
| NOTFILED | NATHAN DUPEA | 5200-000 | 14.00 | N/A | N/A | 0.00 |
| NOTFILED | NATHAN FILZ | 5200-000 | 35.00 | N/A | N/A | 0.00 |
| NOTFILED | NATHAN JACKSON | 5200-000 | 39.98 | N/A | N/A | 0.00 |
| NOTFILED | NATHAN PUPLIS | 5200-000 | 384.00 | N/A | N/A | 0.00 |
| NOTFILED | NEIL HELGATH | 5200-000 | 164.85 | N/A | N/A | 0.00 |
| NOTFILED | NELDA ZILIS | 5200-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | NELLY EVERETT | 5200-000 | 907.95 | N/A | N/A | 0.00 |
| NOTFILED | NICCOLAS MERCURIO | 5200-000 | 123.00 | N/A | N/A | 0.00 |
| NOTFILED | NICHOLAS LAHR | 5200-000 | 29.99 | N/A | N/A | 0.00 |
| NOTFILED | NICK EHLI | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | NICK PAINTER | 5200-000 | 0.99 | N/A | N/A | 0.00 |
| NOTFILED | NICK PERFITO | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | NICK STAMPER | 5200-000 | 19.88 | N/A | N/A | 0.00 |
| NOTFILED | NICK WOOLLEY | 5200-000 | 54.77 | N/A | N/A | 0.00 |
| NOTFILED | NICOLE/WILLIAM MORTON | 5200-000 | 75.00 | N/A | N/A | 0.00 |
| NOTFILED | NIEL CAIAZZO | 5200-000 | 1,739.97 | N/A | N/A | 0.00 |
| NOTFILED | NIKOLAS STROM | 5200-000 | 334.52 | N/A | N/A | 0.00 |
| NOTFILED | NIKOLAUS PETRUSAITIS | 5200-000 | 31.46 | N/A | N/A | 0.00 |
| NOTFILED | NINA HARRISON | 5200-000 | 13.95 | N/A | N/A | 0.00 |
| NOTFILED | NIVEDA RAJAN | 5200-000 | 12.99 | N/A | N/A | 0.00 |
| NOTFILED | NOLA PERKINS | 5200-000 | 185.00 | N/A | N/A | 0.00 |
| NOTFILED | NORMAN/ELLEN HANPA | 5200-000 | 12.00 | N/A | N/A | 0.00 |
| NOTFILED | NORTHERN ROCKY TRAINING CTR | 5200-000 | 16.94 | N/A | N/A | 0.00 |
| NOTFILED | NORTHFORK BUILDERS | 5200-000 | 1,389.50 | N/A | N/A | 0.00 |
| NOTFILED | NORTHWEST ELECTRIC | 5200-000 | 0.99 | N/A | N/A | 0.00 |
| NOTFILED | NORTHWEST ELECTRIC | 5200-000 | 677.03 | N/A | N/A | 0.00 |
| NOTFILED | OBDULIO DIAZ | 5200-000 | 33.80 | N/A | N/A | 0.00 |
| NOTFILED | ODUS WHITAKER | 5200-000 | 419.88 | N/A | N/A | 0.00 |
| NOTFILED | OHILESWAR NAGAPPA | 5200-000 | 23.84 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | OLLEKE DANIELS | 5200-000 | 4.00 | N/A | N/A | 0.00 |
| NOTFILED | ON-SITE MANAGEMENT | 5200-000 | 1,630.01 | N/A | N/A | 0.00 |
| NOTFILED | OSCAR ARNESON JR | 5200-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | P MARS SCOTT (WILL CALL W/ ADDRESS) | 5200-000 | 150.00 | N/A | N/A | 0.00 |
| NOTFILED | PAM CHAMPION | 5200-000 | 754.93 | N/A | N/A | 0.00 |
| NOTFILED | PAM/FRED RENTSCHLER | 5200-000 | 14.99 | N/A | N/A | 0.00 |
| NOTFILED | PAM/RICHMOMD GRANT | 5200-000 | 1,599.00 | N/A | N/A | 0.00 |
| NOTFILED | PAMELA BILYEU | 5200-000 | 249.77 | N/A | N/A | 0.00 |
| NOTFILED | PAMELA GUTH | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | PANASONIC COMPANY OF AMERICA | 5200-000 | 532.47 | N/A | N/A | 0.00 |
| NOTFILED | PARK CITY SCHOOLS | 5200-000 | 759.98 | N/A | N/A | 0.00 |
| NOTFILED | PAT GARRISON | 5200-000 | 729.99 | N/A | N/A | 0.00 |
| NOTFILED | PAT HURT | 5200-000 | 39.80 | N/A | N/A | 0.00 |
| NOTFILED | PAT KORREL | 5200-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | PAT ROBERTS | 5200-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | PAT RYPINSKI | 5200-000 | 606.70 | N/A | N/A | 0.00 |
| NOTFILED | PAT STEVENS | 5200-000 | 250.00 | N/A | N/A | 0.00 |
| NOTFILED | PAT VACCARELLA | 5200-000 | 12.99 | N/A | N/A | 0.00 |
| NOTFILED | PATRICE/TIM HOLM | 5200-000 | 5.00 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA DOHERTY | 5200-000 | 54.95 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA GAMBLE | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA GIBSON | 5200-000 | 12.99 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA SULLIVAN | 5200-000 | 179.98 | N/A | N/A | 0.00 |
| NOTFILED | PATRICK DAUENHAUER | 5200-000 | 12.89 | N/A | N/A | 0.00 |
| NOTFILED | PATRICK FORD | 5200-000 | 25.00 | N/A | N/A | 0.00 |
| NOTFILED | PATRICK JENSEN | 5200-000 | 429.00 | N/A | N/A | 0.00 |
| NOTFILED | PATRICK MCCARTHY | 5200-000 | 213.88 | N/A | N/A | 0.00 |
| NOTFILED | PATRICK QUINN | 5200-000 | 13.95 | N/A | N/A | 0.00 |
| NOTFILED | PATRICK/ETHEL ZEIER | 5200-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | PATRICK/TERRY HAMPER | 5200-000 | 25.00 | N/A | N/A | 0.00 |
| NOTFILED | PATSY CARD | 5200-000 | 1,048.97 | N/A | N/A | 0.00 |
| NOTFILED | PATSY WILSON | 5200-000 | 62.06 | N/A | N/A | 0.00 |
| NOTFILED | PATTI PATTI | 5200-000 | 63.78 | N/A | N/A | 0.00 |
| NOTFILED | PATTY NORDWICK | 5200-000 | 300.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | PAUL & CONNIE JELINEK | 5200-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | PAUL BARTOS | 5200-000 | 24.02 | N/A | N/A | 0.00 |
| NOTFILED | PAUL BUCK | 5200-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | PAUL FRANZEN | 5200-000 | 29.00 | N/A | N/A | 0.00 |
| NOTFILED | PAUL GRIER | 5200-000 | 30.00 | N/A | N/A | 0.00 |
| NOTFILED | PAUL HAWKINS | 5200-000 | 10.00 | N/A | N/A | 0.00 |
| NOTFILED | PAUL HUBERTY | 5200-000 | 54.95 | N/A | N/A | 0.00 |
| NOTFILED | PAUL JOZEFIAK | 5200-000 | 170.00 | N/A | N/A | 0.00 |
| NOTFILED | PAUL MENHOLT | 5200-000 | 119.82 | N/A | N/A | 0.00 |
| NOTFILED | PAUL MOSELEY | 5200-000 | 2,518.85 | N/A | N/A | 0.00 |
| NOTFILED | PAUL RYAN | 5200-000 | 279.99 | N/A | N/A | 0.00 |
| NOTFILED | PAUL SCHNEIDER | 5200-000 | 369.95 | N/A | N/A | 0.00 |
| NOTFILED | PAUL SUIT | 5200-000 | 35.00 | N/A | N/A | 0.00 |
| NOTFILED | PAUL TOTH NORTH COLLEGE HILL POLICE DEPT | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | PAUL UITHOVEN | 5200-000 | 4.00 | N/A | N/A | 0.00 |
| NOTFILED | PAUL WALDUM | 5200-000 | 250.00 | N/A | N/A | 0.00 |
| NOTFILED | PAUL/DARLENE SNYDER | 5200-000 | 250.00 | N/A | N/A | 0.00 |
| NOTFILED | PAUL/DENISE BENSON | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | PAUL/LAURA MARSHALL | 5200-000 | 60.01 | N/A | N/A | 0.00 |
| NOTFILED | PAULA JACQUES | 5200-000 | 599.99 | N/A | N/A | 0.00 |
| NOTFILED | PAULA JONES | 5200-000 | 150.00 | N/A | N/A | 0.00 |
| NOTFILED | PAULA MORIN | 5200-000 | 30.00 | N/A | N/A | 0.00 |
| NOTFILED | PEARL SCHUMMER | 5200-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | PEGGY LINGELBACH | 5200-000 | 12.00 | N/A | N/A | 0.00 |
| NOTFILED | PENNI NANCE | 5200-000 | 394.98 | N/A | N/A | 0.00 |
| NOTFILED | PETE & RENE NAZELROD | 5200-000 | 15.00 | N/A | N/A | 0.00 |
| NOTFILED | PETE TRIPP | 5200-000 | 40.00 | N/A | N/A | 0.00 |
| NOTFILED | PETE/ARDELLA FAUSKE | 5200-000 | 10.00 | N/A | N/A | 0.00 |
| NOTFILED | PETE/HEATHER SENGER | 5200-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | PETE/KATHERINE RIDGEWAY | 5200-000 | 18.00 | N/A | N/A | 0.00 |
| NOTFILED | PETER AND SUSAN GRAF | 5200-000 | 2.06 | N/A | N/A | 0.00 |
| NOTFILED | PETER BARRETT | 5200-000 | 59.97 | N/A | N/A | 0.00 |
| NOTFILED | PETER BULLEY | 5200-000 | 899.98 | N/A | N/A | 0.00 |
| NOTFILED | PETER ENICH | 5200-000 | 7.99 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | PETER HEYLER | 5200-000 | 29.80 | N/A | N/A | 0.00 |
|----------|-------------|----------|-------|-----|-----|------|
| NOTFILED | PETER MCMAHON | 5200-000 | 120.00 | N/A | N/A | 0.00 |
| NOTFILED | PETER OHMAN | 5200-000 | 2,049.99 | N/A | N/A | 0.00 |
| NOTFILED | PETER OUZTS | 5200-000 | 179.88 | N/A | N/A | 0.00 |
| NOTFILED | PETER ZAJKOWSKI | 5200-000 | 120.00 | N/A | N/A | 0.00 |
| NOTFILED | PETER/DARLENE LYNCH | 5200-000 | 110.00 | N/A | N/A | 0.00 |
| NOTFILED | PETER/KANDY ROSE | 5200-000 | 14.99 | N/A | N/A | 0.00 |
| NOTFILED | PHIL DRESCHER | 5200-000 | 399.98 | N/A | N/A | 0.00 |
| NOTFILED | PHIL/MARY CHRISTENSEN | 5200-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | PHILIP ATTNEAVE -BP | 5200-000 | 113.85 | N/A | N/A | 0.00 |
| NOTFILED | PHILIP GUYTON | 5200-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | PHILIP SCOTT | 5200-000 | 2.92 | N/A | N/A | 0.00 |
| NOTFILED | PHILIP SMITH | 5200-000 | 1,888.00 | N/A | N/A | 0.00 |
| NOTFILED | PHILLIP JOHNSON | 5200-000 | 11.96 | N/A | N/A | 0.00 |
| NOTFILED | PHILLIP STEELE | 5200-000 | 54.97 | N/A | N/A | 0.00 |
| NOTFILED | PHOEBE/RICHARD MCELDOWNEY | 5200-000 | 305.50 | N/A | N/A | 0.00 |
| NOTFILED | PHYLLIS HALEY | 5200-000 | 10.95 | N/A | N/A | 0.00 |
| NOTFILED | PHYLLIS SCHAEFER | 5200-000 | 209.98 | N/A | N/A | 0.00 |
| NOTFILED | PIO YEPEZ | 5200-000 | 279.88 | N/A | N/A | 0.00 |
| NOTFILED | PIPER LARSON | 5200-000 | 169.80 | N/A | N/A | 0.00 |
| NOTFILED | PLANET BEACH | 5200-000 | 61.00 | N/A | N/A | 0.00 |
| NOTFILED | PLATINUM BUILDERS | 5200-000 | 351.14 | N/A | N/A | 0.00 |
| NOTFILED | POLK AUDIO | 5200-000 | 104.02 | N/A | N/A | 0.00 |
| NOTFILED | POLLY REX | 5200-000 | 2,114.88 | N/A | N/A | 0.00 |
| NOTFILED | PRADEEP THOPPIL | 5200-000 | 289.92 | N/A | N/A | 0.00 |
| NOTFILED | PRUDENTIAL REAL ESTATE | 5200-000 | 69.40 | N/A | N/A | 0.00 |
| NOTFILED | PRZEMYSLAW KOZICZ | 5200-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | QUIROZ CASTELLANOS ZULEIMA | 5200-000 | 21.90 | N/A | N/A | 0.00 |
| NOTFILED | R M NEVILLE | 5200-000 | 1,553.86 | N/A | N/A | 0.00 |
| NOTFILED | R. LAKE CONSTRUCTION | 5200-000 | 200.50 | N/A | N/A | 0.00 |
| NOTFILED | R.D. SMITH | 5200-000 | 149.00 | N/A | N/A | 0.00 |
| NOTFILED | R.D./SHEILA EVJEN | 5200-000 | 1,339.48 | N/A | N/A | 0.00 |
| NOTFILED | RABIA BELLANTE | 5200-000 | 119.99 | N/A | N/A | 0.00 |
| NOTFILED | RACHEL FARLEY | 5200-000 | 40.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | RACHEL MONSON | 5200-000 | 1,119.03 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | RACHEL ORTEGO | 5200-000 | 9.99 | N/A | N/A | 0.00 |
| NOTFILED | RACHEL**TOC** LEE | 5200-000 | 61.50 | N/A | N/A | 0.00 |
| NOTFILED | RACHELLE HICKEL | 5200-000 | 75.00 | N/A | N/A | 0.00 |
| NOTFILED | RADICK RENOVATIONS | 5200-000 | 2,382.00 | N/A | N/A | 0.00 |
| NOTFILED | RAJAT CHAUHAN | 5200-000 | 152.98 | N/A | N/A | 0.00 |
| NOTFILED | RALEIGH HARTMUS ** | 5200-000 | 5.12 | N/A | N/A | 0.00 |
| NOTFILED | RALPH BROWN | 5200-000 | 834.98 | N/A | N/A | 0.00 |
| NOTFILED | RALPH DAVIS | 5200-000 | 599.76 | N/A | N/A | 0.00 |
| NOTFILED | RALPH LEWIS | 5200-000 | 0.99 | N/A | N/A | 0.00 |
| NOTFILED | RALPH PARHAM | 5200-000 | 28.85 | N/A | N/A | 0.00 |
| NOTFILED | RALPH/VICKI JUDD | 5200-000 | 20.00 | N/A | N/A | 0.00 |
| NOTFILED | RANDALF SMITH | 5200-000 | 131.58 | N/A | N/A | 0.00 |
| NOTFILED | RANDALL BRUNSON | 5200-000 | 25.18 | N/A | N/A | 0.00 |
| NOTFILED | RANDALL GINSBERG | 5200-000 | 105.02 | N/A | N/A | 0.00 |
| NOTFILED | RANDY (EMP) DAVIS | 5200-000 | 760.00 | N/A | N/A | 0.00 |
| NOTFILED | RANDY DEYLE | 5200-000 | 26.00 | N/A | N/A | 0.00 |
| NOTFILED | RANDY KLINE | 5200-000 | 668.60 | N/A | N/A | 0.00 |
| NOTFILED | RANDY LAFERR | 5200-000 | 379.93 | N/A | N/A | 0.00 |
| NOTFILED | RANDY LANGSTRAAT | 5200-000 | 54.77 | N/A | N/A | 0.00 |
| NOTFILED | RANDY OKON | 5200-000 | 12.95 | N/A | N/A | 0.00 |
| NOTFILED | RANDY PINOCCI | 5200-000 | 6.21 | N/A | N/A | 0.00 |
| NOTFILED | RANDY VUKASIN | 5200-000 | 160.00 | N/A | N/A | 0.00 |
| NOTFILED | RANDY WEISSMAN | 5200-000 | 9.99 | N/A | N/A | 0.00 |
| NOTFILED | RANKIN SMITH | 5200-000 | 14.99 | N/A | N/A | 0.00 |
| NOTFILED | RAUL TURCU | 5200-000 | 10.22 | N/A | N/A | 0.00 |
| NOTFILED | RAY A WALDVOGEL | 5200-000 | 214.83 | N/A | N/A | 0.00 |
| NOTFILED | RAY BESSETTE | 5200-000 | 62.10 | N/A | N/A | 0.00 |
| NOTFILED | RAY HALLORAN | 5200-000 | 2,085.00 | N/A | N/A | 0.00 |
| NOTFILED | RAY HEBERT | 5200-000 | 9.99 | N/A | N/A | 0.00 |
| NOTFILED | RAY YOUNG | 5200-000 | 44.76 | N/A | N/A | 0.00 |
| NOTFILED | RAYMOND CHIU | 5200-000 | 333.76 | N/A | N/A | 0.00 |
| NOTFILED | RAYMOND KEMBEL | 5200-000 | 110.00 | N/A | N/A | 0.00 |
| NOTFILED | RAYMOND MALONE | 5200-000 | 47.94 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | REBECCA FRITZLER | 5200-000 | 12.00 | N/A | N/A | 0.00 |
| NOTFILED | REBECCA GARDNER | 5200-000 | 199.98 | N/A | N/A | 0.00 |
| NOTFILED | REBECCA HEEMSTRA | 5200-000 | 40.00 | N/A | N/A | 0.00 |
| NOTFILED | REBECCA NORMILE | 5200-000 | 1,329.00 | N/A | N/A | 0.00 |
| NOTFILED | REBECCA SCHWANKE | 5200-000 | 7.95 | N/A | N/A | 0.00 |
| NOTFILED | REBECCA SHIRLEY | 5200-000 | 1,009.80 | N/A | N/A | 0.00 |
| NOTFILED | REED & DIANN GREGERSON | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | RENEE HAGAN | 5200-000 | 1.27 | N/A | N/A | 0.00 |
| NOTFILED | RETA ROCKENFELDER | 5200-000 | 25.22 | N/A | N/A | 0.00 |
| NOTFILED | REX HOLDSAMBECK | 5200-000 | 25.00 | N/A | N/A | 0.00 |
| NOTFILED | REX NOTESTINE | 5200-000 | 599.90 | N/A | N/A | 0.00 |
| NOTFILED | RHONDA GOLDEN | 5200-000 | 250.00 | N/A | N/A | 0.00 |
| NOTFILED | RICARDO PUIG | 5200-000 | 77.77 | N/A | N/A | 0.00 |
| NOTFILED | RICARDO RUIZ | 5200-000 | 39.80 | N/A | N/A | 0.00 |
| NOTFILED | RICH RAEDER | 5200-000 | 160.00 | N/A | N/A | 0.00 |
| NOTFILED | RICH SCHENK | 5200-000 | 19.98 | N/A | N/A | 0.00 |
| NOTFILED | RICH SEARLE | 5200-000 | 49.50 | N/A | N/A | 0.00 |
| NOTFILED | RICH TEFF | 5200-000 | 169.50 | N/A | N/A | 0.00 |
| NOTFILED | RICH WHITE | 5200-000 | 699.76 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD & EDITH BOLZER | 5200-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD BEITEL | 5200-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD BRISTOW | 5200-000 | 9.98 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD DEWEY | 5200-000 | 35.00 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD DEWEY | 5200-000 | 117.91 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD DILLOF | 5200-000 | 74.80 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD FRITH | 5200-000 | 477.98 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD GIESE | 5200-000 | 69.90 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD GORDON | 5200-000 | 227.97 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD KERN | 5200-000 | 249.97 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD LEVINE | 5200-000 | 43.99 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD LYONS | 5200-000 | 299.99 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD MARTIN | 5200-000 | 1,420.49 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD MCCARTY | 5200-000 | 1,787.99 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD MOSEMAN | 5200-000 | 135.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | RICHARD OKANE | 5200-000 | 1,384.20 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | RICHARD PALMER | 5200-000 | 79.00 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD PEARCE | 5200-000 | 528.50 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD R. RENKIEWICZ | 5200-000 | 498.88 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD SUKO | 5200-000 | 219.00 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD TARLOS | 5200-000 | 152.63 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD TRAUTH | 5200-000 | 49.98 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD WEIDINGER | 5200-000 | 12.40 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD/SUSAN ROESE | 5200-000 | 219.75 | N/A | N/A | 0.00 |
| NOTFILED | RICHIE SMITH PRAIRIE SMOKE CIRCLE | 5200-000 | 30.03 | N/A | N/A | 0.00 |
| NOTFILED | RICK & LINDA KOUBA | 5200-000 | 60.00 | N/A | N/A | 0.00 |
| NOTFILED | RICK BURKHALTER | 5200-000 | 79.60 | N/A | N/A | 0.00 |
| NOTFILED | RICK HAERTER | 5200-000 | 10.19 | N/A | N/A | 0.00 |
| NOTFILED | RICK HAGEDORN | 5200-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | RICK HASBY | 5200-000 | 439.76 | N/A | N/A | 0.00 |
| NOTFILED | RICK HURT | 5200-000 | 225.00 | N/A | N/A | 0.00 |
| NOTFILED | RICK NELSON | 5200-000 | 79.97 | N/A | N/A | 0.00 |
| NOTFILED | RICK OGLE | 5200-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | RICK VANCLEEVE | 5200-000 | 81.95 | N/A | N/A | 0.00 |
| NOTFILED | RICK/JOANNE SHERWOOD | 5200-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | RICK/JULIE GEORGE | 5200-000 | 49.50 | N/A | N/A | 0.00 |
| NOTFILED | RICK/LAURA ZANTO | 5200-000 | 1,564.96 | N/A | N/A | 0.00 |
| NOTFILED | RICK/MARLA HENNEQUIN | 5200-000 | 2.00 | N/A | N/A | 0.00 |
| NOTFILED | RICKEY LAWRENCE | 5200-000 | 146.88 | N/A | N/A | 0.00 |
| NOTFILED | RILEY KLEINHUIZEN | 5200-000 | 3.01 | N/A | N/A | 0.00 |
| NOTFILED | RJ DIAL | 5200-000 | 119.98 | N/A | N/A | 0.00 |
| NOTFILED | ROB BOWVEN | 5200-000 | 214.68 | N/A | N/A | 0.00 |
| NOTFILED | ROB GREEN | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | ROB HARSHA | 5200-000 | 54.95 | N/A | N/A | 0.00 |
| NOTFILED | ROB HENDLE | 5200-000 | 123.00 | N/A | N/A | 0.00 |
| NOTFILED | ROB TAMS | 5200-000 | 1,199.02 | N/A | N/A | 0.00 |
| NOTFILED | ROB WINK | 5200-000 | 19.50 | N/A | N/A | 0.00 |
| NOTFILED | ROB/TIFFANY VALLANCE | 5200-000 | 15.00 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT BECHER | 5200-000 | 943.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | ROBERT BEDFORD | 5200-000 | 150.00 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT DEWITT | 5200-000 | 5.20 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT E/PEGGY EDGAR | 5200-000 | 24.10 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT ERICK | 5200-000 | 439.99 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT GIES | 5200-000 | 14.99 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT KAMPEN | 5200-000 | 39.94 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT KASTER | 5200-000 | 10.00 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT LUCAS | 5200-000 | 600.00 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT MCALAINE | 5200-000 | 1,008.86 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT MCTAGGART | 5200-000 | 54.95 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT MORTON | 5200-000 | 20.20 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT NAERT CONSTRUCTION | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT NICKERSON | 5200-000 | 60.00 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT PADGHAM | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT PEEK | 5200-000 | 229.95 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT PERO | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT PETERSON | 5200-000 | 4.00 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT PETERSON | 5200-000 | 2,064.93 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT PFOUTS | 5200-000 | 62.50 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT PHILLIPS | 5200-000 | 147.50 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT RAINES | 5200-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT RASMUSSEN | 5200-000 | 627.47 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT RHEA | 5200-000 | 39.80 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT SAXBURY | 5200-000 | 54.95 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT SCHOUWENBURG | 5200-000 | 170.00 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT SECCOMBE | 5200-000 | 13.95 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT SHIMIZU | 5200-000 | 54.00 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT SHOOK | 5200-000 | 14.99 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT SOMMER | 5200-000 | 25.98 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT STENINGER | 5200-000 | 94.97 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT STERN | 5200-000 | 0.99 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT STOLTENBERG | 5200-000 | 20.00 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT TAYLOR | 5200-000 | 1.00 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT THOMAS | 5200-000 | 10.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | ROBERT TOMB | 5200-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT VINZANT | 5200-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT VOTH | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT WALL | 5200-000 | 139.99 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT WEBSTER CONSTRUCTION | 5200-000 | 348.02 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT WILSON | 5200-000 | 104.60 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT/ANNETTE FLEURY | 5200-000 | 5.00 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT/ARLENE BAKKE | 5200-000 | 999.99 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT/IRENE PARRISH | 5200-000 | 39.80 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT/KATHY SOLBERG | 5200-000 | 9.99 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT/MIRANDA PELTIER | 5200-000 | 0.70 | N/A | N/A | 0.00 |
| NOTFILED | ROBERTO MONTANO | 5200-000 | 784.95 | N/A | N/A | 0.00 |
| NOTFILED | ROBIN GERLACH | 5200-000 | 19.95 | N/A | N/A | 0.00 |
| NOTFILED | ROBIN MORRISON | 5200-000 | 19.80 | N/A | N/A | 0.00 |
| NOTFILED | ROBIN PERDOMO | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | ROBIN PHARES | 5200-000 | 9.99 | N/A | N/A | 0.00 |
| NOTFILED | ROBIN WELCH | 5200-000 | 2,099.99 | N/A | N/A | 0.00 |
| NOTFILED | ROCKY MOUNTAIN RUSTIC GROUP | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | ROD HAYDEN | 5200-000 | 12.99 | N/A | N/A | 0.00 |
| NOTFILED | ROD KESSLER | 5200-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | ROD/JAN ROGERS | 5200-000 | 94.80 | N/A | N/A | 0.00 |
| NOTFILED | RODGER GREEN | 5200-000 | 8.77 | N/A | N/A | 0.00 |
| NOTFILED | RODNEY FOSTER | 5200-000 | 30.34 | N/A | N/A | 0.00 |
| NOTFILED | RODNEY HUFF | 5200-000 | 39.80 | N/A | N/A | 0.00 |
| NOTFILED | RODNEY SCHWASINGER | 5200-000 | 300.00 | N/A | N/A | 0.00 |
| NOTFILED | ROGER MUNRO | 5200-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | ROGER STEPP | 5200-000 | 19.50 | N/A | N/A | 0.00 |
| NOTFILED | ROGER SULLIVAN | 5200-000 | 12.99 | N/A | N/A | 0.00 |
| NOTFILED | ROGER/JODI AVERY | 5200-000 | 870.01 | N/A | N/A | 0.00 |
| NOTFILED | ROLAND SARKISSIAN | 5200-000 | 20.00 | N/A | N/A | 0.00 |
| NOTFILED | ROLAND SCHMIDT | 5200-000 | 19.95 | N/A | N/A | 0.00 |
| NOTFILED | ROLAND/MARVIE REDMOND | 5200-000 | 1,732.05 | N/A | N/A | 0.00 |
| NOTFILED | RON BREWSTER | 5200-000 | 299.99 | N/A | N/A | 0.00 |
| NOTFILED | RON CATTRON | 5200-000 | 10.03 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | RON DUNBAR | 5200-000 | 157.99 | N/A | N/A | 0.00 |
| NOTFILED | RON GREENIG | 5200-000 | 73.98 | N/A | N/A | 0.00 |
| NOTFILED | RON HOSETH | 5200-000 | 299.00 | N/A | N/A | 0.00 |
| NOTFILED | RON IHRKE | 5200-000 | 99.97 | N/A | N/A | 0.00 |
| NOTFILED | RON INCORONATO AND CO. | 5200-000 | 455.15 | N/A | N/A | 0.00 |
| NOTFILED | RON JOHNSON | 5200-000 | 6.02 | N/A | N/A | 0.00 |
| NOTFILED | RON LERNER | 5200-000 | 39.80 | N/A | N/A | 0.00 |
| NOTFILED | RON LISTON | 5200-000 | 49.97 | N/A | N/A | 0.00 |
| NOTFILED | RON SKINNER | 5200-000 | 649.99 | N/A | N/A | 0.00 |
| NOTFILED | RON TERRY CONSTRUCTION | 5200-000 | 164.00 | N/A | N/A | 0.00 |
| NOTFILED | RON WILLIAMS | 5200-000 | 299.99 | N/A | N/A | 0.00 |
| NOTFILED | RON/SONJA TLAMKA | 5200-000 | 501.00 | N/A | N/A | 0.00 |
| NOTFILED | RONALD FORRESTER | 5200-000 | 59.00 | N/A | N/A | 0.00 |
| NOTFILED | RONALD GRUBBS | 5200-000 | 340.00 | N/A | N/A | 0.00 |
| NOTFILED | RONALD ISKI | 5200-000 | 513.88 | N/A | N/A | 0.00 |
| NOTFILED | RONALD JEPPESEN | 5200-000 | 35.00 | N/A | N/A | 0.00 |
| NOTFILED | RONALD MCGREGGOR | 5200-000 | 14.77 | N/A | N/A | 0.00 |
| NOTFILED | RONALD SCHEIBER | 5200-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | RONALD SIMEK | 5200-000 | 180.00 | N/A | N/A | 0.00 |
| NOTFILED | RONALD SWANSON | 5200-000 | 230.22 | N/A | N/A | 0.00 |
| NOTFILED | RONALD WHITMOYER | 5200-000 | 99.88 | N/A | N/A | 0.00 |
| NOTFILED | RONIS BOLLINGER | 5200-000 | 39.99 | N/A | N/A | 0.00 |
| NOTFILED | ROSA CONSTRUCTION | 5200-000 | 499.95 | N/A | N/A | 0.00 |
| NOTFILED | ROSE & BEAR DEVELOPERS | 5200-000 | 115.79 | N/A | N/A | 0.00 |
| NOTFILED | ROSEMARIE CALLEROS | 5200-000 | 89.77 | N/A | N/A | 0.00 |
| NOTFILED | ROSEMARIE ZAFFINA | 5200-000 | 79.98 | N/A | N/A | 0.00 |
| NOTFILED | ROSEMARY QUINLEY | 5200-000 | 38.03 | N/A | N/A | 0.00 |
| NOTFILED | ROSENNE BLOOM | 5200-000 | 25.00 | N/A | N/A | 0.00 |
| NOTFILED | ROSHAN POPAL | 5200-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | ROXANNA JOHNSON | 5200-000 | 4.96 | N/A | N/A | 0.00 |
| NOTFILED | ROY GRIFFITH | 5200-000 | 13.02 | N/A | N/A | 0.00 |
| NOTFILED | ROY STEINER | 5200-000 | 243.02 | N/A | N/A | 0.00 |
| NOTFILED | ROYAL ROBBINS | 5200-000 | 300.00 | N/A | N/A | 0.00 |
| NOTFILED | ROZ DAVIS | 5200-000 | 50.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---:|---|---|---:|
| NOTFILED | ROZANN/KLAUS SCHUHBAUER | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | RUDY RYDBERG | 5200-000 | 442.80 | N/A | N/A | 0.00 |
| NOTFILED | RUSS & DONNA NEUHEARDT | 5200-000 | 274.99 | N/A | N/A | 0.00 |
| NOTFILED | RUSS MALAHOWSKI | 5200-000 | 7.95 | N/A | N/A | 0.00 |
| NOTFILED | RUSS PHILLIPS | 5200-000 | 82.95 | N/A | N/A | 0.00 |
| NOTFILED | RUSS RICHARD | 5200-000 | 3.00 | N/A | N/A | 0.00 |
| NOTFILED | RUSSELL OLSEN | 5200-000 | 16.80 | N/A | N/A | 0.00 |
| NOTFILED | RUSSELL PETERSON | 5200-000 | 2,329.95 | N/A | N/A | 0.00 |
| NOTFILED | RUSSELL VARISCO | 5200-000 | 10.00 | N/A | N/A | 0.00 |
| NOTFILED | RUSTY/EVE WICKS | 5200-000 | 1,759.00 | N/A | N/A | 0.00 |
| NOTFILED | RUTH STAFFORD | 5200-000 | 749.75 | N/A | N/A | 0.00 |
| NOTFILED | RYAN GORDON | 5200-000 | 5.00 | N/A | N/A | 0.00 |
| NOTFILED | RYAN KAJIKAWA | 5200-000 | 20.95 | N/A | N/A | 0.00 |
| NOTFILED | RYAN LEEMHUIS | 5200-000 | 1,949.97 | N/A | N/A | 0.00 |
| NOTFILED | RYAN MITCHELL | 5200-000 | 1,077.93 | N/A | N/A | 0.00 |
| NOTFILED | S.L. GERBER | 5200-000 | 326.41 | N/A | N/A | 0.00 |
| NOTFILED | SABINA SAVORY | 5200-000 | 82.95 | N/A | N/A | 0.00 |
| NOTFILED | SALLY BIENKOWSKI | 5200-000 | 71.01 | N/A | N/A | 0.00 |
| NOTFILED | SAM JUDY MCDONALD | 5200-000 | 600.00 | N/A | N/A | 0.00 |
| NOTFILED | SAM KUEHN | 5200-000 | 0.99 | N/A | N/A | 0.00 |
| NOTFILED | SAM MITCHELL | 5200-000 | 39.96 | N/A | N/A | 0.00 |
| NOTFILED | SAM RECK | 5200-000 | 1,094.95 | N/A | N/A | 0.00 |
| NOTFILED | SAM/CAROLINE QUANTZ | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | SAM/GEORGIETTA NYKOLAYOW | 5200-000 | 14.99 | N/A | N/A | 0.00 |
| NOTFILED | SAMEER CHEEMA | 5200-000 | 124.00 | N/A | N/A | 0.00 |
| NOTFILED | SANDI ERICKSON | 5200-000 | 249.00 | N/A | N/A | 0.00 |
| NOTFILED | SANDRA COVERLEY | 5200-000 | 562.79 | N/A | N/A | 0.00 |
| NOTFILED | SANDRA HOLMAN | 5200-000 | 30.04 | N/A | N/A | 0.00 |
| NOTFILED | SANDRA KNIGHT | 5200-000 | 431.92 | N/A | N/A | 0.00 |
| NOTFILED | SANDRA KRAUSPE | 5200-000 | 2.00 | N/A | N/A | 0.00 |
| NOTFILED | SANDRA NETZER | 5200-000 | 69.50 | N/A | N/A | 0.00 |
| NOTFILED | SANDRA/RICH ROSCOE | 5200-000 | 235.01 | N/A | N/A | 0.00 |
| NOTFILED | SANDY LEAL | 5200-000 | 9.52 | N/A | N/A | 0.00 |
| NOTFILED | SANDY POMEROY | 5200-000 | 840.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | SANDY/TOM JONES | 5200-000 | 199.50 | N/A | N/A | 0.00 |
| NOTFILED | SANTOSH PANCHALI | 5200-000 | 280.00 | N/A | N/A | 0.00 |
| NOTFILED | SARA LOEWEN | 5200-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | SARA MURPHY | 5200-000 | 20.00 | N/A | N/A | 0.00 |
| NOTFILED | SARAH & MIKE LINDBERG | 5200-000 | 963.98 | N/A | N/A | 0.00 |
| NOTFILED | SARAH DEAN | 5200-000 | 300.00 | N/A | N/A | 0.00 |
| NOTFILED | SARAH TAYLOR | 5200-000 | 825.00 | N/A | N/A | 0.00 |
| NOTFILED | SARAH WEYENBERG | 5200-000 | 22.51 | N/A | N/A | 0.00 |
| NOTFILED | SAVAGE CONSTRUCTION | 5200-000 | 29.98 | N/A | N/A | 0.00 |
| NOTFILED | SBC CONSTRUCTION (DUCHON | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | SBC CONSTRUCTION (HOLTOF | 5200-000 | 379.97 | N/A | N/A | 0.00 |
| NOTFILED | SBC CONSTRUCTION (KIM) | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | SBC CONSTRUCTION (NOEL) | 5200-000 | 29.00 | N/A | N/A | 0.00 |
| NOTFILED | SBC CONSTRUCTION (SCHLAH | 5200-000 | 39.80 | N/A | N/A | 0.00 |
| NOTFILED | SBC CONSTRUCTION/SCHNUCK | 5200-000 | 179.00 | N/A | N/A | 0.00 |
| NOTFILED | SCHENK CONSTRUCTION | 5200-000 | 40.00 | N/A | N/A | 0.00 |
| NOTFILED | SCOTT ANDERSON | 5200-000 | 35.02 | N/A | N/A | 0.00 |
| NOTFILED | SCOTT BARKER | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | SCOTT EDELSON | 5200-000 | 749.98 | N/A | N/A | 0.00 |
| NOTFILED | SCOTT GEWIN | 5200-000 | 192.97 | N/A | N/A | 0.00 |
| NOTFILED | SCOTT GRACE | 5200-000 | 140.00 | N/A | N/A | 0.00 |
| NOTFILED | SCOTT GRIFFITH | 5200-000 | 19.99 | N/A | N/A | 0.00 |
| NOTFILED | SCOTT HAYNES | 5200-000 | 158.00 | N/A | N/A | 0.00 |
| NOTFILED | SCOTT HENDERSON | 5200-000 | 18.98 | N/A | N/A | 0.00 |
| NOTFILED | SCOTT HERRICK | 5200-000 | 1,618.00 | N/A | N/A | 0.00 |
| NOTFILED | SCOTT HOLLENBECK | 5200-000 | 39.98 | N/A | N/A | 0.00 |
| NOTFILED | SCOTT JOHNSON | 5200-000 | 39.80 | N/A | N/A | 0.00 |
| NOTFILED | SCOTT MORLEDGE-HAMPTON | 5200-000 | 29.88 | N/A | N/A | 0.00 |
| NOTFILED | SCOTT ROZMARYNOSKI | 5200-000 | 59.99 | N/A | N/A | 0.00 |
| NOTFILED | SCOTT RUPERT | 5200-000 | 20.01 | N/A | N/A | 0.00 |
| NOTFILED | SCOTT SARGENT | 5200-000 | 67.36 | N/A | N/A | 0.00 |
| NOTFILED | SCOTT SIVER | 5200-000 | 119.88 | N/A | N/A | 0.00 |
| NOTFILED | SCOTT TWITE | 5200-000 | 1.00 | N/A | N/A | 0.00 |
| NOTFILED | SCOTT WIDEMAN | 5200-000 | 185.55 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | SCOTT/ANDREA ROSENSWEIG | 5200-000 | 21.00 | N/A | N/A | 0.00 |
|----------|-------------------------|----------|-------|-----|-----|------|
| NOTFILED | SCOTT/BETTY LONG | 5200-000 | 94.97 | N/A | N/A | 0.00 |
| NOTFILED | SCOTT/KRISTI CRAVEN | 5200-000 | 419.96 | N/A | N/A | 0.00 |
| NOTFILED | SCOTT/SELENA OCHSNER | 5200-000 | 11.95 | N/A | N/A | 0.00 |
| NOTFILED | SEAN BURROWS | 5200-000 | 59.99 | N/A | N/A | 0.00 |
| NOTFILED | SEBASTIEN VANHOUTTE | 5200-000 | 1,349.99 | N/A | N/A | 0.00 |
| NOTFILED | SEBASTINE OPURUM | 5200-000 | 125.00 | N/A | N/A | 0.00 |
| NOTFILED | SERVICE INDUSTRIAL SALES SERC | 5200-000 | 243.99 | N/A | N/A | 0.00 |
| NOTFILED | SETH KARSIN | 5200-000 | 30.95 | N/A | N/A | 0.00 |
| NOTFILED | SHANE & PETE GREENMAN | 5200-000 | 325.00 | N/A | N/A | 0.00 |
| NOTFILED | SHANNA SPALINGER | 5200-000 | 1,800.00 | N/A | N/A | 0.00 |
| NOTFILED | SHANNON ELDREDGE | 5200-000 | 1,199.97 | N/A | N/A | 0.00 |
| NOTFILED | SHANNON ORTT | 5200-000 | 5.00 | N/A | N/A | 0.00 |
| NOTFILED | SHANTANU R KOTHAVALE | 5200-000 | 234.98 | N/A | N/A | 0.00 |
| NOTFILED | SHARON HERMAN | 5200-000 | 60.00 | N/A | N/A | 0.00 |
| NOTFILED | SHARON STRUB | 5200-000 | 218.80 | N/A | N/A | 0.00 |
| NOTFILED | SHAUN PANDINA | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | SHAUN PETERSON | 5200-000 | 66.00 | N/A | N/A | 0.00 |
| NOTFILED | SHAUN SHOAF | 5200-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | SHAWN ANDRES | 5200-000 | 45.80 | N/A | N/A | 0.00 |
| NOTFILED | SHAWN HASS | 5200-000 | 54.95 | N/A | N/A | 0.00 |
| NOTFILED | SHAWN KELLY | 5200-000 | 5.00 | N/A | N/A | 0.00 |
| NOTFILED | SHAWN PRICE CONSTRUCTION | 5200-000 | 560.00 | N/A | N/A | 0.00 |
| NOTFILED | SHAWN SCHAFFER | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | SHAWN STEWART | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | SHAWNA CREAMER | 5200-000 | 180.00 | N/A | N/A | 0.00 |
| NOTFILED | SHAWNA KNUDSON | 5200-000 | 10.00 | N/A | N/A | 0.00 |
| NOTFILED | SHELLEY HENDRICKSON | 5200-000 | 99.99 | N/A | N/A | 0.00 |
| NOTFILED | SHELLI HOWELL | 5200-000 | 40.00 | N/A | N/A | 0.00 |
| NOTFILED | SHELTER WEST | 5200-000 | 729.77 | N/A | N/A | 0.00 |
| NOTFILED | SHERIFF DEPARTMENT | 5200-000 | 549.96 | N/A | N/A | 0.00 |
| NOTFILED | SHERRIE FELCH | 5200-000 | 4.80 | N/A | N/A | 0.00 |
| NOTFILED | SHINING MOUNTAIN RANCH JR MILLER RANCHES, LLC | 5200-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEE PHILLIPS | 5200-000 | 12.99 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | SHIRLEY GAISFORD | 5200-000 | 10.99 | N/A | N/A | 0.00 |
|----------|------------------|----------|-------|-----|-----|------|
| NOTFILED | SHIRLEY MUSSIL | 5200-000 | 40.00 | N/A | N/A | 0.00 |
| NOTFILED | SHIRLEY ROBERTS | 5200-000 | 1,789.00 | N/A | N/A | 0.00 |
| NOTFILED | SHOW SHOW | 5200-000 | 99.00 | N/A | N/A | 0.00 |
| NOTFILED | SIGFRID OSTBY | 5200-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | SILVERBROOK INVESTMENTS | 5200-000 | 410.00 | N/A | N/A | 0.00 |
| NOTFILED | SILVIA MAMMANA | 5200-000 | 29.77 | N/A | N/A | 0.00 |
| NOTFILED | SIVABALASUBRAMA VALLINAYAGAM | 5200-000 | 758.32 | N/A | N/A | 0.00 |
| NOTFILED | SMART DESIGN CO | 5200-000 | 13.49 | N/A | N/A | 0.00 |
| NOTFILED | SNOW COUNTRY CONSTRUCTION | 5200-000 | 205.00 | N/A | N/A | 0.00 |
| NOTFILED | SOLOMAN FLOWER | 5200-000 | 428.99 | N/A | N/A | 0.00 |
| NOTFILED | SONIA VANSICKLE | 5200-000 | 18.68 | N/A | N/A | 0.00 |
| NOTFILED | SONY NGUYEN | 5200-000 | 952.41 | N/A | N/A | 0.00 |
| NOTFILED | SPENCER FLYNN | 5200-000 | 57.95 | N/A | N/A | 0.00 |
| NOTFILED | SPENCER ROTHSCHILD | 5200-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | STACEY MONACO | 5200-000 | 119.99 | N/A | N/A | 0.00 |
| NOTFILED | STACEY SALMONSEN | 5200-000 | 19.80 | N/A | N/A | 0.00 |
| NOTFILED | STACIE MOUNTAN | 5200-000 | 20.13 | N/A | N/A | 0.00 |
| NOTFILED | STACY WARDELL | 5200-000 | 153.23 | N/A | N/A | 0.00 |
| NOTFILED | STANLEY GREEP | 5200-000 | 199.99 | N/A | N/A | 0.00 |
| NOTFILED | STANLEY PETERSON | 5200-000 | 80.00 | N/A | N/A | 0.00 |
| NOTFILED | STEEL CREEK BUILDERS | 5200-000 | 329.00 | N/A | N/A | 0.00 |
| NOTFILED | STEPHANIE DRIBIN | 5200-000 | 12.95 | N/A | N/A | 0.00 |
| NOTFILED | STEPHANIE GOLDIZEN | 5200-000 | 399.98 | N/A | N/A | 0.00 |
| NOTFILED | STEPHANIE HUGHES HOME SECURITY AND SOUND | 5200-000 | 39.70 | N/A | N/A | 0.00 |
| NOTFILED | STEPHANIE MCGRATH | 5200-000 | 199.98 | N/A | N/A | 0.00 |
| NOTFILED | STEPHANO CETOLA | 5200-000 | 6.77 | N/A | N/A | 0.00 |
| NOTFILED | STEPHEN GOSS | 5200-000 | 19.85 | N/A | N/A | 0.00 |
| NOTFILED | STEPHEN GOSS | 5200-000 | 40.41 | N/A | N/A | 0.00 |
| NOTFILED | STEPHEN JOHNSTON | 5200-000 | 529.00 | N/A | N/A | 0.00 |
| NOTFILED | STEPHEN KNIS | 5200-000 | 119.77 | N/A | N/A | 0.00 |
| NOTFILED | STEPHEN MOORE | 5200-000 | 99.85 | N/A | N/A | 0.00 |
| NOTFILED | STEPHEN SALVATO | 5200-000 | 156.66 | N/A | N/A | 0.00 |
| NOTFILED | STEPHEN SCHNALL | 5200-000 | 170.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | STEPHEN WILLIAMS | 5200-000 | 2,500.00 | N/A | N/A | 0.00 |
|----------|------------------|----------|----------|-----|-----|------|
| NOTFILED | STEPHEN/EVE MENG | 5200-000 | 1.00 | N/A | N/A | 0.00 |
| NOTFILED | STEVE & CRYSTAL WILSON | 5200-000 | 1,999.99 | N/A | N/A | 0.00 |
| NOTFILED | STEVE CASSANI | 5200-000 | 6.00 | N/A | N/A | 0.00 |
| NOTFILED | STEVE GROVER | 5200-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | STEVE HENRY | 5200-000 | 25.60 | N/A | N/A | 0.00 |
| NOTFILED | (blank name) | 5200-000 | 89.80 | N/A | N/A | 0.00 |
| NOTFILED | STEVE HICKS | 5200-000 | 20.02 | N/A | N/A | 0.00 |
| NOTFILED | STEVE PAYNE | 5200-000 | 0.48 | N/A | N/A | 0.00 |
| NOTFILED | STEVE POTTER | 5200-000 | 1,546.99 | N/A | N/A | 0.00 |
| NOTFILED | STEVE SCOTT | 5200-000 | 299.98 | N/A | N/A | 0.00 |
| NOTFILED | STEVE STEPHENSON | 5200-000 | 14.99 | N/A | N/A | 0.00 |
| NOTFILED | STEVE THEIS | 5200-000 | 10.20 | N/A | N/A | 0.00 |
| NOTFILED | STEVE WILSON | 5200-000 | 24.77 | N/A | N/A | 0.00 |
| NOTFILED | STEVE ZABEL | 5200-000 | 1,600.00 | N/A | N/A | 0.00 |
| NOTFILED | STEVE/ANNETTE JOHNSON | 5200-000 | 150.00 | N/A | N/A | 0.00 |
| NOTFILED | STEVE/CINDY DAINES | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | STEVE/CONNIE RUNNING | 5200-000 | 14.99 | N/A | N/A | 0.00 |
| NOTFILED | STEVE/DIANE GASTON | 5200-000 | 100.02 | N/A | N/A | 0.00 |
| NOTFILED | STEVE/LAURI GOLDEN | 5200-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | STEVE/LINDA BIANDO | 5200-000 | 19.85 | N/A | N/A | 0.00 |
| NOTFILED | STEVE/MEG LULL | 5200-000 | 310.00 | N/A | N/A | 0.00 |
| NOTFILED | STEVEN BUMSTEAD | 5200-000 | 679.97 | N/A | N/A | 0.00 |
| NOTFILED | STEVEN C. MAW FRANKE HOME | 5200-000 | 0.67 | N/A | N/A | 0.00 |
| NOTFILED | STEVEN FREY | 5200-000 | 65.00 | N/A | N/A | 0.00 |
| NOTFILED | STEVEN HILT | 5200-000 | 35.07 | N/A | N/A | 0.00 |
| NOTFILED | STEVEN KRAUZER | 5200-000 | 359.98 | N/A | N/A | 0.00 |
| NOTFILED | STEVEN OWENS | 5200-000 | 142.49 | N/A | N/A | 0.00 |
| NOTFILED | STEVEN RENE | 5200-000 | 120.28 | N/A | N/A | 0.00 |
| NOTFILED | STEVEN SCHMIDT | 5200-000 | 16.99 | N/A | N/A | 0.00 |
| NOTFILED | STEVEN THOMPSON | 5200-000 | 149.95 | N/A | N/A | 0.00 |
| NOTFILED | STEVEN VECCHIO | 5200-000 | 799.82 | N/A | N/A | 0.00 |
| NOTFILED | STEVEN WESTBERG | 5200-000 | 250.00 | N/A | N/A | 0.00 |
| NOTFILED | STEVEN YEH | 5200-000 | 39.98 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | STEVEN/MELVA NEAL | 5200-000 | 499.99 | N/A | N/A | 0.00 |
| NOTFILED | STHEPHEN SWANKE | 5200-000 | 310.46 | N/A | N/A | 0.00 |
| NOTFILED | STILLWELL PARTNERS | 5200-000 | 70.95 | N/A | N/A | 0.00 |
| NOTFILED | STONER CONSTRUCTION | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | STORM SHIRLEY | 5200-000 | 35.00 | N/A | N/A | 0.00 |
| NOTFILED | STUART BERTOLINO | 5200-000 | 75.00 | N/A | N/A | 0.00 |
| NOTFILED | STUART WEBER | 5200-000 | 80.00 | N/A | N/A | 0.00 |
| NOTFILED | STUART WILLIAMS | 5200-000 | 389.99 | N/A | N/A | 0.00 |
| NOTFILED | SUE ANDERSON | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | SUE BROWN | 5200-000 | 329.98 | N/A | N/A | 0.00 |
| NOTFILED | SUE LANEY | 5200-000 | 82.99 | N/A | N/A | 0.00 |
| NOTFILED | SUE SCHOTTELKORB | 5200-000 | 5.00 | N/A | N/A | 0.00 |
| NOTFILED | SUE/RICK BARROWS | 5200-000 | 169.76 | N/A | N/A | 0.00 |
| NOTFILED | SUN HWAJUNG | 5200-000 | 109.95 | N/A | N/A | 0.00 |
| NOTFILED | SURE WATER SYSTEMS | 5200-000 | 3.00 | N/A | N/A | 0.00 |
| NOTFILED | SUSAN C HART | 5200-000 | 37.43 | N/A | N/A | 0.00 |
| NOTFILED | SUSAN DICKINSON | 5200-000 | 30.99 | N/A | N/A | 0.00 |
| NOTFILED | SUSAN DUTCHAK | 5200-000 | 44.98 | N/A | N/A | 0.00 |
| NOTFILED | SUSAN GINGRICH | 5200-000 | 1,468.00 | N/A | N/A | 0.00 |
| NOTFILED | SUSAN KAUFMAN | 5200-000 | 479.19 | N/A | N/A | 0.00 |
| NOTFILED | SUSAN KOZACEK | 5200-000 | 44.80 | N/A | N/A | 0.00 |
| NOTFILED | SUSAN MCDANIEL | 5200-000 | 12.00 | N/A | N/A | 0.00 |
| NOTFILED | SUSAN PARSHALL | 5200-000 | 14.99 | N/A | N/A | 0.00 |
| NOTFILED | SUSAN RASMUSSEN | 5200-000 | 270.00 | N/A | N/A | 0.00 |
| NOTFILED | SUSAN RICHARDS | 5200-000 | 144.98 | N/A | N/A | 0.00 |
| NOTFILED | SUSAN SCOTT | 5200-000 | 850.00 | N/A | N/A | 0.00 |
| NOTFILED | SUSAN/GARY RICHTMYER | 5200-000 | 90.00 | N/A | N/A | 0.00 |
| NOTFILED | SUSAN/LARRY LEVENSTEIN | 5200-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | SUSANNA SOPER | 5200-000 | 119.99 | N/A | N/A | 0.00 |
| NOTFILED | SUSANNE/PAUL ZEECK | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | SUSIE JUDGE | 5200-000 | 65.00 | N/A | N/A | 0.00 |
| NOTFILED | SUSSEX CONSTRUCTION | 5200-000 | 373.52 | N/A | N/A | 0.00 |
| NOTFILED | SUZANNE LONGBRAKE | 5200-000 | 25.97 | N/A | N/A | 0.00 |
| NOTFILED | SVETLANA SCHOPP | 5200-000 | 399.88 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | SWEET WATER RANCH CO | 5200-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | SYKES GROCERY | 5200-000 | 120.00 | N/A | N/A | 0.00 |
| NOTFILED | SYLVIA/DAVE EDGELL | 5200-000 | 89.60 | N/A | N/A | 0.00 |
| NOTFILED | SYSUM CONSTRUCTION | 5200-000 | 367.10 | N/A | N/A | 0.00 |
| NOTFILED | T.L.C. BUILDERS AND DESIGN ASSOC. INC | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | TAD&MISSY LANE | 5200-000 | 14.99 | N/A | N/A | 0.00 |
| NOTFILED | TALIA KNUDSEN | 5200-000 | 0.50 | N/A | N/A | 0.00 |
| NOTFILED | TAMARA/BRIAN BESSETTE | 5200-000 | 8.00 | N/A | N/A | 0.00 |
| NOTFILED | TAMERA MEYER NO MAIL | 5200-000 | 1,585.56 | N/A | N/A | 0.00 |
| NOTFILED | TANA/DAVE LOESSBERG | 5200-000 | 19.95 | N/A | N/A | 0.00 |
| NOTFILED | TANNER WIEGAND | 5200-000 | 438.99 | N/A | N/A | 0.00 |
| NOTFILED | TARA KINSEY | 5200-000 | 2,499.77 | N/A | N/A | 0.00 |
| NOTFILED | TED SCHWARTZKOPF | 5200-000 | 90.00 | N/A | N/A | 0.00 |
| NOTFILED | TED WASHBURN | 5200-000 | 39.80 | N/A | N/A | 0.00 |
| NOTFILED | TED WITHAM | 5200-000 | 75.96 | N/A | N/A | 0.00 |
| NOTFILED | TED/CHERYL HILL | 5200-000 | 400.00 | N/A | N/A | 0.00 |
| NOTFILED | TEN SPOON VINEYARD | 5200-000 | 300.00 | N/A | N/A | 0.00 |
| NOTFILED | TENG WANG | 5200-000 | 749.97 | N/A | N/A | 0.00 |
| NOTFILED | TERENCE BROWN | 5200-000 | 337.47 | N/A | N/A | 0.00 |
| NOTFILED | TERESA BARRAUGH | 5200-000 | 33.83 | N/A | N/A | 0.00 |
| NOTFILED | TERESA THORMAHLEN | 5200-000 | 238.80 | N/A | N/A | 0.00 |
| NOTFILED | TERESA WEHR | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | TERRI ANN DENNIS | 5200-000 | 1,714.75 | N/A | N/A | 0.00 |
| NOTFILED | TERRI KURTH | 5200-000 | 0.77 | N/A | N/A | 0.00 |
| NOTFILED | TERRIE MORRIS | 5200-000 | 21.95 | N/A | N/A | 0.00 |
| NOTFILED | TERRY HENNAH | 5200-000 | 159.97 | N/A | N/A | 0.00 |
| NOTFILED | TERRY LANGSTRAAT | 5200-000 | 16.80 | N/A | N/A | 0.00 |
| NOTFILED | TERRY OLSEN | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | TERRY POND | 5200-000 | 90.00 | N/A | N/A | 0.00 |
| NOTFILED | TERRY ROBERTS | 5200-000 | 20.95 | N/A | N/A | 0.00 |
| NOTFILED | TERRY/LISA JOHNSON | 5200-000 | 39.77 | N/A | N/A | 0.00 |
| NOTFILED | TETON HERITAGE BUILDERS | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | THE ESTATE OF HANK HARRINGTON | 5200-000 | 8.00 | N/A | N/A | 0.00 |
| NOTFILED | THE HARVEST CHURCH | 5200-000 | 29.99 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | THE MORTGAGE FIRM | 5200-000 | 35.00 | N/A | N/A | 0.00 |
|----------|-------------------|----------|-------|-----|-----|------|
| NOTFILED | THEDA ROSSBERG | 5200-000 | 180.00 | N/A | N/A | 0.00 |
| NOTFILED | THEO GARNEAU | 5200-000 | 34.95 | N/A | N/A | 0.00 |
| NOTFILED | THIRSTY EAR HI-FI | 5200-000 | 100.87 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS ATKINS | 5200-000 | 399.70 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS DANIELS | 5200-000 | 19.99 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS FAIR | 5200-000 | 4.00 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS FLANAGAN | 5200-000 | 18.90 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS FRANCIS | 5200-000 | 20.00 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS MCQUILLAN | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS RAMBERG | 5200-000 | 125.52 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS REBERHARDT | 5200-000 | 179.97 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS SMITH | 5200-000 | 950.00 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS STANFORD | 5200-000 | 1,199.76 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS THOMPSON | 5200-000 | 34.69 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS VANDERMARS | 5200-000 | 12.99 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS/GERDA EVERT | 5200-000 | 43.00 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS/SALLY SUK | 5200-000 | 30.00 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS/TERESA STEPHENS | 5200-000 | 399.77 | N/A | N/A | 0.00 |
| NOTFILED | THOMASON JOAN | 5200-000 | 579.96 | N/A | N/A | 0.00 |
| NOTFILED | TIFFANY BARNES | 5200-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | TIFFANY MARR | 5200-000 | 119.88 | N/A | N/A | 0.00 |
| NOTFILED | TILIA WONG | 5200-000 | 179.00 | N/A | N/A | 0.00 |
| NOTFILED | TIM & LISA MALACHINSKI | 5200-000 | 389.99 | N/A | N/A | 0.00 |
| NOTFILED | TIM BENDER | 5200-000 | 3.08 | N/A | N/A | 0.00 |
| NOTFILED | TIM COOK | 5200-000 | 39.98 | N/A | N/A | 0.00 |
| NOTFILED | TIM HAWE | 5200-000 | 28.00 | N/A | N/A | 0.00 |
| NOTFILED | TIM HOMAN | 5200-000 | 9.00 | N/A | N/A | 0.00 |
| NOTFILED | TIM J. MUELLER | 5200-000 | 1,298.00 | N/A | N/A | 0.00 |
| NOTFILED | TIM KLOPFER WILL ADD | 5200-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | TIM MCDONALD | 5200-000 | 5.25 | N/A | N/A | 0.00 |
| NOTFILED | TIM ROSE | 5200-000 | 525.00 | N/A | N/A | 0.00 |
| NOTFILED | TIM/DEBBIE DEGNAN | 5200-000 | 2.12 | N/A | N/A | 0.00 |
| NOTFILED | TIM/EXXIE FRANCE | 5200-000 | 538.95 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | TIM/JILL HOLMBERG | 5200-000 | 1,599.76 | N/A | N/A | 0.00 |
| NOTFILED | TIM/LORA PROVOW | 5200-000 | 41.00 | N/A | N/A | 0.00 |
| NOTFILED | TIMM/CHRISTIE TWARDOSKI | 5200-000 | 29.98 | N/A | N/A | 0.00 |
| NOTFILED | TINA OVNIC | 5200-000 | 399.54 | N/A | N/A | 0.00 |
| NOTFILED | TITLE SERVICES | 5200-000 | 149.95 | N/A | N/A | 0.00 |
| NOTFILED | TOBY SIMENSEN | 5200-000 | 119.00 | N/A | N/A | 0.00 |
| NOTFILED | TODD CATALANOTTO | 5200-000 | 49.72 | N/A | N/A | 0.00 |
| NOTFILED | TODD JONES | 5200-000 | 25.00 | N/A | N/A | 0.00 |
| NOTFILED | TODD KUNIK | 5200-000 | 334.09 | N/A | N/A | 0.00 |
| NOTFILED | TODD SIMPSON | 5200-000 | 1,917.46 | N/A | N/A | 0.00 |
| NOTFILED | TODD STEINMETZ | 5200-000 | 469.99 | N/A | N/A | 0.00 |
| NOTFILED | TOM & ANNABEL ZEIGLER | 5200-000 | 5.76 | N/A | N/A | 0.00 |
| NOTFILED | TOM & MARGARET MCGILLVRAY | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | TOM BARKLEY | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | TOM BOLAND | 5200-000 | 10.00 | N/A | N/A | 0.00 |
| NOTFILED | TOM ELDREDGE | 5200-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | TOM GAI | 5200-000 | 199.80 | N/A | N/A | 0.00 |
| NOTFILED | TOM GARRETT | 5200-000 | 5.20 | N/A | N/A | 0.00 |
| NOTFILED | TOM KANTA | 5200-000 | 62.57 | N/A | N/A | 0.00 |
| NOTFILED | TOM KUNTZ | 5200-000 | 239.64 | N/A | N/A | 0.00 |
| NOTFILED | TOM MARY MOE | 5200-000 | 35.08 | N/A | N/A | 0.00 |
| NOTFILED | TOM MORRIS | 5200-000 | 329.00 | N/A | N/A | 0.00 |
| NOTFILED | TOM RICHMOND | 5200-000 | 90.00 | N/A | N/A | 0.00 |
| NOTFILED | TOM SHUPAK | 5200-000 | 38.80 | N/A | N/A | 0.00 |
| NOTFILED | TOM VITEK | 5200-000 | 79.98 | N/A | N/A | 0.00 |
| NOTFILED | TOM/CAROLYN POMRANKY | 5200-000 | 675.00 | N/A | N/A | 0.00 |
| NOTFILED | TOM/DEBBIE MCCLURE | 5200-000 | 580.00 | N/A | N/A | 0.00 |
| NOTFILED | TOM/HEIDI WEBBER | 5200-000 | 40.00 | N/A | N/A | 0.00 |
| NOTFILED | TOM/KATIE OLIVO | 5200-000 | 530.76 | N/A | N/A | 0.00 |
| NOTFILED | TOM/LAURA ALSAKER | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | TONI JOHNSON | 5200-000 | 19.95 | N/A | N/A | 0.00 |
| NOTFILED | TONY CORDOVA | 5200-000 | 75.00 | N/A | N/A | 0.00 |
| NOTFILED | TONY FROST | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | TONY MANSINGHANI | 5200-000 | 30.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | TONY PETERSEN | 5200-000 | 5.06 | N/A | N/A | 0.00 |
| NOTFILED | TONY RICH | 5200-000 | 481.95 | N/A | N/A | 0.00 |
| NOTFILED | TONY SIMEK | 5200-000 | 80.00 | N/A | N/A | 0.00 |
| NOTFILED | TONYA NEUMAN | 5200-000 | 674.45 | N/A | N/A | 0.00 |
| NOTFILED | TOT LE | 5200-000 | 40.00 | N/A | N/A | 0.00 |
| NOTFILED | TOWNSEND SCHOOLS | 5200-000 | 229.99 | N/A | N/A | 0.00 |
| NOTFILED | TRACI/JARED RASMUSSEN | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | TRACY MORRIS | 5200-000 | 32.99 | N/A | N/A | 0.00 |
| NOTFILED | TRACY NELSON | 5200-000 | 60.00 | N/A | N/A | 0.00 |
| NOTFILED | TRACY SCOTT | 5200-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | TRADITIONAL HOMES | 5200-000 | 850.00 | N/A | N/A | 0.00 |
| NOTFILED | TRAIL HEAD PIZZA | 5200-000 | 0.60 | N/A | N/A | 0.00 |
| NOTFILED | TRAVIS & ROXY RUSSELL | 5200-000 | 280.00 | N/A | N/A | 0.00 |
| NOTFILED | TRAVIS CAMPBELL | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | TRAVIS LEE | 5200-000 | 179.99 | N/A | N/A | 0.00 |
| NOTFILED | TRAVIS ROBERTS | 5200-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | TRAVIS SPINDER | 5200-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | TRAVIS WILLIAMS | 5200-000 | 0.99 | N/A | N/A | 0.00 |
| NOTFILED | TRAY HOW | 5200-000 | 79.49 | N/A | N/A | 0.00 |
| NOTFILED | TRENT & SALLY LOOKER | 5200-000 | 49.99 | N/A | N/A | 0.00 |
| NOTFILED | TRENT ESCANDON | 5200-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | TREVIN PAPPAS | 5200-000 | 29.99 | N/A | N/A | 0.00 |
| NOTFILED | TREVOR JOHNSON | 5200-000 | 5.00 | N/A | N/A | 0.00 |
| NOTFILED | TRI HUYNH | 5200-000 | 199.88 | N/A | N/A | 0.00 |
| NOTFILED | TRICIA TOBIN | 5200-000 | 199.99 | N/A | N/A | 0.00 |
| NOTFILED | TRINA RAUTHE | 5200-000 | 11.50 | N/A | N/A | 0.00 |
| NOTFILED | TRINITY RANCH | 5200-000 | 30.00 | N/A | N/A | 0.00 |
| NOTFILED | TROY LAWSON | 5200-000 | 35.00 | N/A | N/A | 0.00 |
| NOTFILED | TROY OLSON | 5200-000 | 126.00 | N/A | N/A | 0.00 |
| NOTFILED | TROY RONGHOLT | 5200-000 | 26.65 | N/A | N/A | 0.00 |
| NOTFILED | TROY/CRYSTAL AULT | 5200-000 | 250.00 | N/A | N/A | 0.00 |
| NOTFILED | TRYNITY DEVRIES | 5200-000 | 73.34 | N/A | N/A | 0.00 |
| NOTFILED | TUAN NGO | 5200-000 | 499.88 | N/A | N/A | 0.00 |
| NOTFILED | TUAN NGUYEN | 5200-000 | 367.46 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|--:|:--:|:--:|--:|
| NOTFILED | TUCKER/AMY HOOD | 5200-000 | 1,033.82 | N/A | N/A | 0.00 |
| NOTFILED | TURNER ENTERPRISE | 5200-000 | 49.00 | N/A | N/A | 0.00 |
| NOTFILED | TWO TOTEM LODGE | 5200-000 | 20.00 | N/A | N/A | 0.00 |
| NOTFILED | TY REMBE | 5200-000 | 0.99 | N/A | N/A | 0.00 |
| NOTFILED | TYLER APGAR | 5200-000 | 29.99 | N/A | N/A | 0.00 |
| NOTFILED | TYLER JUDISCH | 5200-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | TYLER LEWIS | 5200-000 | 63.95 | N/A | N/A | 0.00 |
| NOTFILED | U OF M ATHLETICS ADAMS CENTER | 5200-000 | 366.04 | N/A | N/A | 0.00 |
| NOTFILED | UNIVERSITY MONTANA HOYT ATHLETIC COMPLEX | 5200-000 | 45.20 | N/A | N/A | 0.00 |
| NOTFILED | USDA FOREST SERVICE | 5200-000 | 1,449.74 | N/A | N/A | 0.00 |
| NOTFILED | V I DESIGNS | 5200-000 | 39.55 | N/A | N/A | 0.00 |
| NOTFILED | VAL/DEEGEE FARRELL | 5200-000 | 113.00 | N/A | N/A | 0.00 |
| NOTFILED | VALERIE BAKKE | 5200-000 | 999.98 | N/A | N/A | 0.00 |
| NOTFILED | VALLEY PHYSICAL THERAPY | 5200-000 | 12.99 | N/A | N/A | 0.00 |
| NOTFILED | VAN NEILSON | 5200-000 | 1.00 | N/A | N/A | 0.00 |
| NOTFILED | VANESSA GOLDING C/O SUSAN GOLDING | 5200-000 | 53.01 | N/A | N/A | 0.00 |
| NOTFILED | VANNS OUTLET | 5200-000 | 129.77 | N/A | N/A | 0.00 |
| NOTFILED | VERN SMITH | 5200-000 | 118.97 | N/A | N/A | 0.00 |
| NOTFILED | VERONICA GARRETT | 5200-000 | 13.00 | N/A | N/A | 0.00 |
| NOTFILED | VI TRACER | 5200-000 | 15.00 | N/A | N/A | 0.00 |
| NOTFILED | VICKI MCCARTHY | 5200-000 | 219.98 | N/A | N/A | 0.00 |
| NOTFILED | VICKI MERRITT | 5200-000 | 89.89 | N/A | N/A | 0.00 |
| NOTFILED | VICKI/HARVEY STEWART | 5200-000 | 99.01 | N/A | N/A | 0.00 |
| NOTFILED | VICKIE SCHAEFFER | 5200-000 | 399.98 | N/A | N/A | 0.00 |
| NOTFILED | VIDMAR CONSTRUCTION INC | 5200-000 | 205.00 | N/A | N/A | 0.00 |
| NOTFILED | VIKRAM CHANDUPATLA | 5200-000 | 299.00 | N/A | N/A | 0.00 |
| NOTFILED | VINCE BURLING | 5200-000 | 1,914.19 | N/A | N/A | 0.00 |
| NOTFILED | VINCE DELGRECO | 5200-000 | 129.80 | N/A | N/A | 0.00 |
| NOTFILED | VINCE TAYLOR | 5200-000 | 30.01 | N/A | N/A | 0.00 |
| NOTFILED | VINCENT MASTRANGELO | 5200-000 | 118.88 | N/A | N/A | 0.00 |
| NOTFILED | VINCENT TECCA | 5200-000 | 24.80 | N/A | N/A | 0.00 |
| NOTFILED | VIOLA MITCHELL | 5200-000 | 831.00 | N/A | N/A | 0.00 |
| NOTFILED | VIORICA PARDEE | 5200-000 | 137.95 | N/A | N/A | 0.00 |
| NOTFILED | VIRG/CARLA KIMBALL | 5200-000 | 19.82 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | VIRGINIA DEBOEST | 5200-000 | 59.99 | N/A | N/A | 0.00 |
| NOTFILED | VIRGINIA LABERT | 5200-000 | 54.95 | N/A | N/A | 0.00 |
| NOTFILED | VIRGINIA SEIL | 5200-000 | 142.71 | N/A | N/A | 0.00 |
| NOTFILED | VITO UMBRO | 5200-000 | 150.01 | N/A | N/A | 0.00 |
| NOTFILED | VIVACA/CHET CROWSER | 5200-000 | 37.20 | N/A | N/A | 0.00 |
| NOTFILED | VIVIAN HUNT | 5200-000 | 10.03 | N/A | N/A | 0.00 |
| NOTFILED | W. WILLIAM LEAPHART | 5200-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | WADE & ASSOC. BUILDERS INC. | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | WADE FREDENBERG | 5200-000 | 1,874.87 | N/A | N/A | 0.00 |
| NOTFILED | WALKER ASHCRAFT | 5200-000 | 18.95 | N/A | N/A | 0.00 |
| NOTFILED | WALT AND PATTY MARTIN | 5200-000 | 20.00 | N/A | N/A | 0.00 |
| NOTFILED | WALT/JANET KOERTGE | 5200-000 | 1,676.12 | N/A | N/A | 0.00 |
| NOTFILED | WALT/MONA BABCOCK | 5200-000 | 900.00 | N/A | N/A | 0.00 |
| NOTFILED | WALTER/SHARON MCDONALD | 5200-000 | 110.03 | N/A | N/A | 0.00 |
| NOTFILED | WANETTA/DALE YELTON | 5200-000 | 40.02 | N/A | N/A | 0.00 |
| NOTFILED | WARREN SYMON | 5200-000 | 143.97 | N/A | N/A | 0.00 |
| NOTFILED | WASHINGTON CORPORATION | 5200-000 | 783.50 | N/A | N/A | 0.00 |
| NOTFILED | WATERFORD ON SADDLE, LLC | 5200-000 | 113.59 | N/A | N/A | 0.00 |
| NOTFILED | WAYNE FREDERICKSON | 5200-000 | 76.97 | N/A | N/A | 0.00 |
| NOTFILED | WAYNE GIANOTTI | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | WAYNE HANSEN | 5200-000 | 874.00 | N/A | N/A | 0.00 |
| NOTFILED | WAYNE HEGGEN | 5200-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | WAYNE KECK | 5200-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | WAYNE/JUDY WILSON | 5200-000 | 20.00 | N/A | N/A | 0.00 |
| NOTFILED | WAYNE/NANCY SINCLAIR/EDWARDS | 5200-000 | 730.55 | N/A | N/A | 0.00 |
| NOTFILED | WEAVER PROPERTIES | 5200-000 | 648.41 | N/A | N/A | 0.00 |
| NOTFILED | WEI CHEN | 5200-000 | 299.88 | N/A | N/A | 0.00 |
| NOTFILED | WENDY COWDREY | 5200-000 | 0.80 | N/A | N/A | 0.00 |
| NOTFILED | WENDY FEINBERG | 5200-000 | 78.00 | N/A | N/A | 0.00 |
| NOTFILED | WENDY HOTSINPILLER | 5200-000 | 2.00 | N/A | N/A | 0.00 |
| NOTFILED | WENDY MONTRELLI | 5200-000 | 70.00 | N/A | N/A | 0.00 |
| NOTFILED | WES FINCH | 5200-000 | 1.00 | N/A | N/A | 0.00 |
| NOTFILED | WESLEY STEWART | 5200-000 | 429.99 | N/A | N/A | 0.00 |
| NOTFILED | WESLIE BOWDEN | 5200-000 | 939.96 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | WESTCRAFT HOMES,INC | 5200-000 | 980.01 | N/A | N/A | 0.00 |
|----------|---------------------|----------|--------|-----|-----|------|
| NOTFILED | WESTERN STEEL | 5200-000 | 169.99 | N/A | N/A | 0.00 |
| NOTFILED | WESTLEY ROLLE | 5200-000 | 4.09 | N/A | N/A | 0.00 |
| NOTFILED | WHIT (EMP) OLDS | 5200-000 | 776.00 | N/A | N/A | 0.00 |
| NOTFILED | WHITNEY LAKE | 5200-000 | 165.53 | N/A | N/A | 0.00 |
| NOTFILED | WILFRED/ELS STEINGAS | 5200-000 | 269.99 | N/A | N/A | 0.00 |
| NOTFILED | WILL HENRY | 5200-000 | 99.00 | N/A | N/A | 0.00 |
| NOTFILED | WILL SCHIFFNER | 5200-000 | 459.98 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM ARLETH | 5200-000 | 150.00 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM DIAMOND | 5200-000 | 319.83 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM GIBSON | 5200-000 | 65.54 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM GRIFFIN | 5200-000 | 37.99 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM HERMES | 5200-000 | 49.00 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM JOHNSON | 5200-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM KELLAM | 5200-000 | 22.95 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM KORTSCH | 5200-000 | 7.91 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM KREITSEK | 5200-000 | 797.00 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM LAMBERT | 5200-000 | 489.97 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM MUSE | 5200-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM NELSON | 5200-000 | 68.99 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM PRINDLE | 5200-000 | 36.97 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM RIDDLE | 5200-000 | 1,149.99 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM SAUNDERS | 5200-000 | 35.00 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM SCALISE | 5200-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM SUTTON | 5200-000 | 35.00 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM WARD | 5200-000 | 9.99 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM/ALICE MCGUIRE | 5200-000 | 47.60 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM/ANDREA JOHNSTONE BRIDGER CANYON RD | 5200-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM/DIANE MCCROREY | 5200-000 | 2,600.00 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM/LAURA TRIPP | 5200-000 | 3.00 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM/MARY AN STROTHMAN | 5200-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM/SANDY REICHHOFF | 5200-000 | 520.00 | N/A | N/A | 0.00 |
| NOTFILED | WILLY/ELDON CLARKE | 5200-000 | 79.50 | N/A | N/A | 0.00 |
| NOTFILED | WILMA HOUSE | 5200-000 | 10.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | WIND DANCER CONSTRUCTION | 5200-000 | 872.47 | N/A | N/A | 0.00 |
| NOTFILED | WINNIE GOWIN | 5200-000 | 399.98 | N/A | N/A | 0.00 |
| NOTFILED | WM OR JANET SMITH | 5200-000 | 29.99 | N/A | N/A | 0.00 |
| NOTFILED | WOLF CREEK BUILDERS ROY WHITWORTH | 5200-000 | 970.01 | N/A | N/A | 0.00 |
| NOTFILED | WYNN PERLICK | 5200-000 | 110.98 | N/A | N/A | 0.00 |
| NOTFILED | Y H CONSTRUCTION | 5200-000 | 116.50 | N/A | N/A | 0.00 |
| NOTFILED | YELIZ ?LGENERK | 5200-000 | 56.77 | N/A | N/A | 0.00 |
| NOTFILED | YELLOWSTONE COUNTRY HOMES | 5200-000 | 1,428.63 | N/A | N/A | 0.00 |
| NOTFILED | YELLOWSTONE MOUNTAIN CLUB LLC | 5200-000 | 14.99 | N/A | N/A | 0.00 |
| NOTFILED | YIU LIU | 5200-000 | 168.62 | N/A | N/A | 0.00 |
| NOTFILED | YONG CHEN | 5200-000 | 484.00 | N/A | N/A | 0.00 |
| NOTFILED | YU ZHANG | 5200-000 | 189.88 | N/A | N/A | 0.00 |
| NOTFILED | YVONNE ARMSTRONG | 5200-000 | 6.99 | N/A | N/A | 0.00 |
| NOTFILED | ZAC OLSEN | 5200-000 | 440.00 | N/A | N/A | 0.00 |
| NOTFILED | ZACHARY GROSSBAUM | 5200-000 | 16.97 | N/A | N/A | 0.00 |
| NOTFILED | ZACHARY HARTSHORN | 5200-000 | 91.95 | N/A | N/A | 0.00 |
| NOTFILED | ZAFER IPEKCI | 5200-000 | 1,803.06 | N/A | N/A | 0.00 |
| NOTFILED | ZANE WELLS | 5200-000 | 25.00 | N/A | N/A | 0.00 |
| NOTFILED | ZHUORONG MO | 5200-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF BILLINGS | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF BOZEMAN | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | FLATHEAD COUNTY TREASURER | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | GALLATIN COUNTY TREASURER | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | INDIANA DEPARTMENT OF REVENUE | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | INTERNAL REVENUE SERVICE | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | KENTUCKY DEPARTMENT OF REVENUE | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | LEWIS AND CLARK COUNTY TREASURER | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | MISSOULA COUNTY TREASURER | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | MONTANA DEPARTMENT OF REVENUE | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | RAVALLI COUNTY TREASURER | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | YELLOWSTONE COUNTY TREASURER | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| | First Interstate Bank | 5300-000 | N/A | 295,500.00 | 295,500.00 | 295,500.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $1,027,806.66 | $1,201,548.14 | $383,786.30 | $383,786.30 |

**UST Form 101-7-TDR (10/1/2010)**

# EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | DBL DISTRIBUTING | 7100-000 | N/A | 10,107.76 | 10,107.76 | 7,262.80 |
| 2 | EULER HERMES NORTH AMERICA INSURANCE CO | 7100-000 | N/A | 74,258.85 | 74,258.85 | 53,357.73 |
| 4 | INSIGHT DIRECT USA, INC. | 7100-000 | N/A | 2,685.74 | 2,685.74 | 1,929.80 |
| 5 -2 | Marlin Leasing Corporation | 7100-000 | N/A | 1,504.39 | 1,504.39 | 1,080.96 |
| 6 | NDA DISTRIBUTING | 7100-000 | N/A | 4,222.12 | 4,222.12 | 3,033.75 |
| 7 | LIQUIDITY SOLUTIONS, INC. | 7100-000 | N/A | 160,058.93 | 160,058.93 | 115,008.26 |
| 8 | MIELE INC. | 7100-000 | N/A | 29,880.58 | 29,880.58 | 21,470.30 |
| 10 | PLATT ELECTRIC SUPPLY | 7100-000 | N/A | 268.01 | 268.01 | 192.58 |
| 11U | INDIANA DEPT OF REVENUE | 7300-000 | N/A | 3,540.00 | 3,540.00 | 0.00 |
| 12 | CHASE PAYMENTECH LLC | 7100-000 | N/A | 1.00 | 1.00 | 0.72 |
| 13 | JWIN ELECTRONICS CORP | 7100-000 | N/A | 9,321.48 | 9,321.48 | 6,697.83 |
| 14 | RED WINGS BRANDS OF AMERICA, INC. | 7100-000 | N/A | 6,596.80 | 6,596.80 | 4,740.04 |
| 15 | SHARP ELECTRONICS CORPORATION | 7100-000 | N/A | 83,508.40 | 83,508.40 | 60,003.87 |
| 16 | ESI DISTRIBUTION LTD. | 7100-000 | N/A | 18,098.00 | 18,098.00 | 13,004.08 |
| 17 | Liquidity Solutions, Inc. | 7100-000 | N/A | 1,987.31 | 1,987.31 | 1,427.96 |
| 18 | ALSCO | 7100-000 | N/A | 250.83 | 250.83 | 180.23 |
| 20 | OLD DOMINION FREIGHT LINE | 7100-000 | N/A | 42,435.48 | 42,435.48 | 30,491.46 |
| 21 | Fair Harbor Capital, LLC | 7100-000 | N/A | 2,428.00 | 0.00 | 0.00 |
| 22 | HERMAN PROCUREMENT AND LOGISTICS | 7100-002 | N/A | 4,899.80 | 4,899.80 | 7,041.38 |
| 23 | DANIEL P. BOURDAGE | 7100-000 | N/A | 1,170.00 | 1,170.00 | 840.69 |
| 25 | RHONDA GOLDEN | 7100-000 | N/A | 250.00 | 250.00 | 179.63 |
| 26U | KRISTIN CHOI | 7100-000 | N/A | 41,775.00 | 53,500.00 | 38,441.73 |
| 27 | STAPLES INC | 7100-000 | N/A | 2,112.74 | 2,112.74 | 3,036.16 |
| 28 | VELODYNE | 7100-000 | N/A | 30,850.83 | 30,850.83 | 22,167.46 |
| 29 | Fair Harbor Capital, LLC | 7100-000 | N/A | 18,298.27 | 18,298.27 | 13,147.98 |
| 30 | KRISTIN CHOI | 7100-000 | N/A | 4,831.79 | 4,831.79 | 3,471.82 |
| 31 -2 | Liquidity Solutions, Inc. | 7100-000 | N/A | 7,841.58 | 7,841.58 | 5,634.47 |
| 32 | MEADOW CREEK SALES | 7100-000 | N/A | 25,397.86 | 25,397.86 | 18,249.30 |
| 33 | THE CHEMNET CONSORTIUM | 7100-000 | N/A | 157.50 | 157.50 | 113.17 |
| 36 | BRADFORD CAPITAL ADVISORS, LLC | 7100-000 | N/A | 18,886.27 | 18,886.27 | 13,570.48 |

UST Form 101-7-TDR (10/1/2010)

| 37 | AMER SPORTS | 7100-000 | N/A | 26,113.79 | 26,113.79 | 18,763.72 |
| 39 | SQUARETRADE INC | 7100-000 | N/A | 25,983.23 | 25,983.23 | 18,669.91 |
| 40 | ENCOMPASS SUPPLY | 7100-000 | N/A | 2,788.41 | 2,788.41 | 2,003.58 |
| 41 | UNISOURCE WORLDWIDE | 7100-000 | N/A | 2,710.38 | 2,710.38 | 1,947.51 |
| 42 | NIKON INC | 7100-000 | N/A | 59,683.87 | 59,683.87 | 42,885.07 |
| 43 | TEAC AMERICA INC. | 7100-000 | N/A | 11,340.00 | 11,340.00 | 8,148.21 |
| 44 | UNISOURCE WORLDWIDE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 46 | NORTHWEST CABINET WORKS | 7100-000 | N/A | 156,225.00 | 156,225.00 | 112,253.44 |
| 47 | MOUNTAINSMITH LLC | 7100-000 | N/A | 802.30 | 802.30 | 576.48 |
| 48 | Liquidity Solutions, Inc. | 7100-000 | N/A | 55,746.71 | 55,746.71 | 40,056.07 |
| 49 | DRAPER | 7100-000 | N/A | 980.08 | 980.08 | 704.22 |
| 50 | MISSOULA TEXTILE SERVICES | 7100-000 | N/A | 137.35 | 137.35 | 98.69 |
| 51 | Liquidity Solutions, Inc. | 7100-000 | N/A | 117,928.75 | 117,928.75 | 84,736.17 |
| 52 | Fair Harbor Capital, LLC | 7100-000 | N/A | 19,973.89 | 19,973.89 | 14,351.98 |
| 54 | DUDLEY CHICOINE | 7100-000 | N/A | 18,522.95 | 0.00 | 0.00 |
| 56U | TIM A. MCDONALD | 7100-000 | N/A | 1,840.95 | 0.00 | 0.00 |
| 58 | Fair Harbor Capital, LLC | 7100-000 | N/A | 2,281.36 | 2,281.36 | 1,639.24 |
| 60 | ASSOCIATED ENERGY SYSTEMS | 7100-000 | N/A | 6,474.33 | 6,474.33 | 4,652.05 |
| 62 | EULER HERMES NORTH AMERICA INSURANCE CO | 7100-000 | N/A | 187,506.00 | 187,506.00 | 134,729.99 |
| 65 | ALLIED WASTE SERVICES | 7100-000 | N/A | 129.15 | 129.15 | 92.80 |
| 66 | LIBERTY MUTUAL GROUP | 7100-000 | N/A | 973.00 | 973.00 | 699.14 |
| 70 | STEVEN A. GEISZLER | 7100-000 | N/A | 21,609.91 | 0.00 | 0.00 |
| 73 | JAMES MICHAEL FEHR | 7100-000 | N/A | 12,391.71 | 0.00 | 0.00 |
| 74U | DUSTIN TEXLEY | 7100-000 | N/A | 342.37 | 0.00 | 0.00 |
| 75 | HOLIDAY FLEET | 7100-000 | N/A | 4,090.90 | 4,090.90 | 2,939.46 |
| 76 | DREW L. SCHMIDT | 7100-000 | N/A | 34,871.45 | 0.00 | 0.00 |
| 77 -2 | YRC, SUCCESSOR TO YELLOW TRANSPORTATION | 7100-000 | N/A | 29,027.85 | 29,027.85 | 20,857.58 |
| 79 | Canon U.S.A., Inc. | 7100-000 | N/A | 96,577.23 | 96,577.23 | 69,394.31 |
| 80 | BOZEMAN DAILY CHRONICLE | 7100-000 | N/A | 18,752.14 | 18,752.14 | 13,474.11 |
| 81 | VERIZON WIRELESS | 7100-000 | N/A | 3,112.10 | 3,112.10 | 2,236.16 |
| 82 | United Parcel Service, Inc. | 7100-000 | N/A | 269,223.35 | 269,223.35 | 193,446.93 |
| 83 | JIM RUTHERFORD | 7100-000 | N/A | 32,241.45 | 0.00 | 0.00 |
| 84 | COLLEEN DEVLIN | 7100-000 | N/A | 2,747.86 | 0.00 | 0.00 |
| 86 | STEPHEN GOSS | 7100-000 | N/A | 50,046.90 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 88 | BETH BAILEY | 7100-000 | N/A | 17,159.85 | 0.00 | 0.00 |
|----|-----------|----------|-----|-----------|------|------|
| 91 | RANDY DAVIS | 7100-000 | N/A | 31,964.87 | 0.00 | 0.00 |
| 92 | JAMES M. MARR | 7100-000 | N/A | 22,665.31 | 0.00 | 0.00 |
| 93 | JENNIFER WALDE | 7100-000 | N/A | 2,256.94 | 0.00 | 0.00 |
| 94 | RANDY PHILLIPS | 7100-000 | N/A | 5,653.68 | 0.00 | 0.00 |
| 95 | MONTANA COLE | 7100-000 | N/A | 25,961.65 | 0.00 | 0.00 |
| 96 | Liquidity Solutions, Inc. | 7100-000 | N/A | 46,480.14 | 46,480.14 | 33,397.70 |
| 97 | DR. BOTT LLC | 7100-000 | N/A | 6,267.91 | 6,267.91 | 4,503.72 |
| 99 | HERBERT R. FUERST | 7100-000 | N/A | 30,832.37 | 0.00 | 0.00 |
| 100 | ANN MCCREE | 7100-000 | N/A | 210.06 | 210.06 | 150.94 |
| 102 | Mitchell Hayes | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 103 | Connie Hayes | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 104 | GE CAPITAL INFORMATION TECHNOLOGY SOLUTIONS | 7100-000 | N/A | 35.40 | 0.00 | 0.00 |
| 105 | GE Capital Retail Bank | 7100-000 | N/A | 632.95 | 632.95 | 454.80 |
| 106 | SEBASTINE OPURUM | 7100-000 | N/A | 125.00 | 125.00 | 89.82 |
| 108 | FedEx Tech Connect Inc | 7100-000 | N/A | 134,925.36 | 0.00 | 0.00 |
| 109 | CHRISTOPHER YOUNG | 7100-000 | N/A | 13,492.14 | 0.00 | 0.00 |
| 110 | FedEx Tech Connect Inc. | 7100-000 | N/A | 134,925.36 | 134,925.36 | 96,948.86 |
| 111 | Fair Harbor Capital, LLC | 7100-000 | N/A | 2,428.00 | 2,428.00 | 1,744.61 |
| 113 | DARRIN JENKINSON | 7100-000 | N/A | 80,937.27 | 0.00 | 0.00 |
| 114 | SHANNON DOUGLAS | 7100-000 | N/A | 5,585.13 | 0.00 | 0.00 |
| 115 | CLR LAWN CARE | 7100-000 | N/A | 665.00 | 665.00 | 477.83 |
| 117 | MELINDA (EMPLO) BOGGESS | 7100-000 | N/A | 326.52 | 0.00 | 0.00 |
| 118 | TOWN SQUARE MEDIA MISSOULA | 7100-000 | N/A | 3,089.70 | 3,089.70 | 2,220.06 |
| 121 | RON GRAMMENS | 7100-000 | N/A | 34,902.57 | 0.00 | 0.00 |
| 122 | KENNETH P. COLE | 7100-000 | N/A | 13,574.66 | 0.00 | 0.00 |
| 125 | MELANIE CALAHAN | 7100-000 | N/A | 8,721.64 | 0.00 | 0.00 |
| 132U | ROB STANDLEY | 7100-000 | N/A | 9,358.33 | 0.00 | 0.00 |
| 133 | ROB STANDLEY | 7100-000 | N/A | 108,213.22 | 0.00 | 0.00 |
| 134 | CONRAD B. HONN | 7100-000 | N/A | 9,021.09 | 0.00 | 0.00 |
| 138 | MARK CLAUSEN | 7100-000 | N/A | 2,352.57 | 0.00 | 0.00 |
| 139 | HEATHER SWARTZ | 7100-000 | N/A | 15,447.08 | 0.00 | 0.00 |
| 140 | JAMES L. BASKETT | 7100-000 | N/A | 15,071.93 | 0.00 | 0.00 |
| 143 | GMRP LLC | 7100-000 | N/A | 119,022.06 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 149 | NUCOURSE DISTRIBUTION INC | 7100-000 | N/A | 1,303.81 | 1,303.81 | 1,873.68 |
|------|--------------------------|----------|-----|----------|----------|----------|
| 150U | JOHN TRIPP | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 151 | Yellow Book Sales & Distribution | 7100-000 | N/A | 1,180.00 | 1,180.00 | 847.87 |
| 152 | CAPITAL APPLIANCE SERVICE INC | 7100-000 | N/A | 264.30 | 264.30 | 189.91 |
| 153 | MIELE INC. | 7100-000 | N/A | 29,880.58 | 0.00 | 0.00 |
| 155 | UNTIED STATES DEPT OF LABOR | 7100-000 | N/A | 9,581,692.00 | 0.00 | 0.00 |
| 156 | CRESCENT ELECTRIC SUPPLY CO. | 7100-000 | N/A | 1,331.73 | 883.92 | 635.13 |
| 157 | TRC MASTER FUND LLC | 7100-000 | N/A | 10,544.90 | 10,544.90 | 7,576.90 |
| 158 | APC SALES AND SERVICE CORP | 7100-000 | N/A | 56,005.69 | 56,005.69 | 40,242.16 |
| 159 | ADOBE SYSTEMS INC | 7100-000 | N/A | 60,198.09 | 60,198.09 | 43,254.55 |
| 161 | DARRELL MESSMER | 7100-000 | N/A | 42,278.56 | 0.00 | 0.00 |
| 162U | LIQUIDITY SOLUTIONS, INC. | 7100-000 | N/A | 9,152.78 | 9,152.78 | 6,576.61 |
| 163U | LIQUIDITY SOLUTIONS, INC. | 7100-000 | N/A | 62,895.43 | 62,895.43 | 45,192.69 |
| 164U | LIQUIDITY SOLUTIONS, INC. | 7100-000 | N/A | 151,953.93 | 151,953.93 | 109,184.51 |
| 165 | SONANCE | 7100-000 | N/A | 9,814.77 | 9,814.77 | 7,052.27 |
| 167U | TRC MASTER FUND LLC | 7100-000 | N/A | 525,044.90 | 611,539.16 | 439,413.49 |
| 168 | JONNY'S APPLIANCE REAPIR, LLC | 7100-000 | N/A | 135.00 | 135.00 | 97.00 |
| 169 | GMRP LLC | 7100-000 | N/A | 4,635,000.00 | 0.00 | 0.00 |
| 170 | PAINTED SKY LLC | 7100-000 | N/A | 5,610.21 | 0.00 | 0.00 |
| 171 | PAINTED SKY LLC | 7100-000 | N/A | 2,445,300.00 | 0.00 | 0.00 |
| 172 | GEORGE MANLOVE | 7100-000 | N/A | 105,263.65 | 0.00 | 0.00 |
| 173U | GEORGE MANLOVE | 7100-000 | N/A | 15,775.00 | 0.00 | 0.00 |
| 174 | GEORGE MANLOVE | 7100-000 | N/A | 38,250.00 | 0.00 | 0.00 |
| 175 | JPEG, LLC | 7100-000 | N/A | 11,280.43 | 0.00 | 0.00 |
| 176 | GEORGE MANLOVE | 7100-000 | N/A | 238,869.18 | 0.00 | 0.00 |
| 177 | GEORGE MANLOVE | 7200-000 | N/A | 238,869.18 | 0.00 | 0.00 |
| 178 | AUDYSSEY LABORATORIES INC | 7100-000 | N/A | 2,784.84 | 2,784.84 | 4,002.02 |
| 179U | TRC MASTER FUND LLC | 7100-000 | N/A | 525,044.90 | 0.00 | 0.00 |
| 180 | TIVO INC | 7100-000 | N/A | 14,742.50 | 14,742.50 | 10,593.03 |
| 181 | FIRST INTERSTATE BANK | 7100-000 | N/A | 2,215,419.28 | 1,748,256.68 | 1,256,187.04 |
| 182 | FIRST INTERSTATE BANK | 7100-000 | N/A | 219,015.70 | 219,015.70 | 157,370.88 |
| 183 | FIRST INTERSTATE BANK | 7100-000 | N/A | 101,193.04 | 0.00 | 0.00 |
| 184 | FIRST INTERSTATE BANK | 7100-000 | N/A | 80,028.73 | 80,028.73 | 57,503.60 |
| 185 | FIRST INTERSTATE BANK | 7100-000 | N/A | 54,813.53 | 54,813.53 | 39,385.55 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 187 | FIRST INTERSTATE BANK | 7100-000 | N/A | 3,588,773.09 | 0.00 | 0.00 |
| 188 | Pitney Bowes Global Financial Services | 7200-000 | N/A | 3,510.77 | 3,510.77 | 0.00 |
| 189 | LIBERTY NORTHWEST INSURANCE CO | 7200-000 | N/A | 43,162.58 | 43,162.58 | 0.00 |
| 190 | Fair Harbor Capital, LLC | 7200-000 | N/A | 1,076.32 | 1,076.32 | 0.00 |
| 193 | SILVER STAR COMMUNICATIONS, INC. | 7200-000 | N/A | 967.30 | 967.30 | 0.00 |
| 194 | PRIMUS TELECOMMUNICATIONS INC | 7200-000 | N/A | 4,057.94 | 4,057.94 | 0.00 |
| 195 | AIR WAYS & HOME T.V. SERVICE | 7200-000 | N/A | 527.30 | 527.30 | 0.00 |
| NOTFILED | ALLAN YOUNG | 7100-000 | 1,002.98 | N/A | N/A | 0.00 |
| NOTFILED | ANDREW HUNT | 7100-000 | 5,329.76 | N/A | N/A | 0.00 |
| NOTFILED | ANDREW/JENNY PARKER | 7100-000 | 14,643.30 | N/A | N/A | 0.00 |
| NOTFILED | BARRY MCKENZIE | 7100-000 | 2,300.00 | N/A | N/A | 0.00 |
| NOTFILED | BIG MOUNTAIN BUILDERS | 7100-000 | 49,328.50 | N/A | N/A | 0.00 |
| NOTFILED | BIG SKY BUILD, INC. | 7100-000 | 12,868.18 | N/A | N/A | 0.00 |
| NOTFILED | BIGHORN DEVELOPMENT | 7100-000 | 399.96 | N/A | N/A | 0.00 |
| NOTFILED | BLUE RIBBON BUILDERS | 7100-000 | 8,565.00 | N/A | N/A | 0.00 |
| NOTFILED | BLUE RIBBON BUILDERS (HARBAUGH) | 7100-000 | 888.00 | N/A | N/A | 0.00 |
| NOTFILED | BOB CAMPBELL | 7100-000 | 7,350.00 | N/A | N/A | 0.00 |
| NOTFILED | BOB OHLSON | 7100-000 | 119.76 | N/A | N/A | 0.00 |
| NOTFILED | BRIAN/CHRISTINA HANDS | 7100-000 | 1,696.47 | N/A | N/A | 0.00 |
| NOTFILED | BRIAN/CINDY CUNNINGHAM RESIDENCE | 7100-000 | 7,197.90 | N/A | N/A | 0.00 |
| NOTFILED | BRIAN/JOMAY SALONEN | 7100-000 | 2,752.95 | N/A | N/A | 0.00 |
| NOTFILED | BRIAN/MARGOT OLEARY | 7100-000 | 4,642.72 | N/A | N/A | 0.00 |
| NOTFILED | BRUCE & JANET STETAR | 7100-000 | 178.50 | N/A | N/A | 0.00 |
| NOTFILED | CAROLINE PIERCE | 7100-000 | 7,700.00 | N/A | N/A | 0.00 |
| NOTFILED | CHANG/JESSICA YANG | 7100-000 | 412.99 | N/A | N/A | 0.00 |
| NOTFILED | CHERYL/ERIC HEFTY | 7100-000 | 1,407.57 | N/A | N/A | 0.00 |
| NOTFILED | CHRIS BURRELL | 7100-000 | 101.97 | N/A | N/A | 0.00 |
| NOTFILED | CORY WALTERS | 7100-000 | 1,889.68 | N/A | N/A | 0.00 |
| NOTFILED | CRAIG CRAWFORD | 7100-000 | 3,057.20 | N/A | N/A | 0.00 |
| NOTFILED | CRAIG STODDARD | 7100-000 | 5,631.88 | N/A | N/A | 0.00 |
| NOTFILED | CREIGHTON JAMES | 7100-000 | 2,238.59 | N/A | N/A | 0.00 |
| NOTFILED | CRYSTAL BOHN | 7100-000 | 8,561.75 | N/A | N/A | 0.00 |
| NOTFILED | DAREK ZUCZEK | 7100-000 | 12,000.00 | N/A | N/A | 0.00 |
| NOTFILED | DARLA CARD | 7100-000 | 1,199.97 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | DAVID KNAPP | 7100-000 | 194.99 | N/A | N/A | 0.00 |
| NOTFILED | DAVID RAEL | 7100-000 | 149.97 | N/A | N/A | 0.00 |
| NOTFILED | DENMAN CONSTRUCTION | 7100-000 | 31,435.00 | N/A | N/A | 0.00 |
| NOTFILED | DIXIE SABO | 7100-000 | 428.48 | N/A | N/A | 0.00 |
| NOTFILED | DON/SARA MILLER | 7100-000 | 3,324.00 | N/A | N/A | 0.00 |
| NOTFILED | DONNA HOFFMAN | 7100-000 | 3,168.82 | N/A | N/A | 0.00 |
| NOTFILED | DR. WALT KRENGEL | 7100-000 | 900.00 | N/A | N/A | 0.00 |
| NOTFILED | EDGELL BUILDING DEVELOPMENT, INC. | 7100-000 | 14.00 | N/A | N/A | 0.00 |
| NOTFILED | EISENHART BUILDERS | 7100-000 | 14,537.50 | N/A | N/A | 0.00 |
| NOTFILED | FIRST CALL COMPUTER SOLUTIONS | 7100-000 | 11,499.80 | N/A | N/A | 0.00 |
| NOTFILED | FRANK HIGGINS | 7100-000 | 4,914.21 | N/A | N/A | 0.00 |
| NOTFILED | FRONTIER BLDRS OF WHITEFISH | 7100-000 | 13,754.05 | N/A | N/A | 0.00 |
| NOTFILED | GATEWAY DISTRIBUTING | 7100-000 | 2,812.00 | N/A | N/A | 0.00 |
| NOTFILED | GENEAU JEFF/AUDRA | 7100-000 | 6,900.00 | N/A | N/A | 0.00 |
| NOTFILED | GEORGE PARKER | 7100-000 | 5,118.77 | N/A | N/A | 0.00 |
| NOTFILED | GLENN KREISEL | 7100-000 | 7,669.20 | N/A | N/A | 0.00 |
| NOTFILED | GLIMM HOMES | 7100-000 | 2,892.00 | N/A | N/A | 0.00 |
| NOTFILED | GORD/SANDRA MCMORLAND | 7100-000 | 2,497.00 | N/A | N/A | 0.00 |
| NOTFILED | GROVER CONSTRUCTION | 7100-000 | 1,400.00 | N/A | N/A | 0.00 |
| NOTFILED | GWENDOLYN HAWKINS | 7100-000 | 4,562.99 | N/A | N/A | 0.00 |
| NOTFILED | H.H.LANE LLC | 7100-000 | 5,029.30 | N/A | N/A | 0.00 |
| NOTFILED | HEATHER WILCOX | 7100-000 | 19,311.50 | N/A | N/A | 0.00 |
| NOTFILED | HIGHLINE PARTNERS | 7100-000 | 629.99 | N/A | N/A | 0.00 |
| NOTFILED | HILARY RICE | 7100-000 | 500.00 | N/A | N/A | 0.00 |
| NOTFILED | ICEBREAKER | 7100-000 | 4,405.00 | N/A | N/A | 0.00 |
| NOTFILED | ILHAN REFIOGLU | 7100-000 | 4,547.60 | N/A | N/A | 0.00 |
| NOTFILED | JAMES INGALLS | 7100-000 | 437.77 | N/A | N/A | 0.00 |
| NOTFILED | JAMES MCDANIEL | 7100-000 | 399.99 | N/A | N/A | 0.00 |
| NOTFILED | JARED MONTANA | 7100-000 | 399.00 | N/A | N/A | 0.00 |
| NOTFILED | JARRETT BUILDERS, INC. | 7100-000 | 1,397.50 | N/A | N/A | 0.00 |
| NOTFILED | JAY/MELODY GROVER | 7100-000 | 9,647.00 | N/A | N/A | 0.00 |
| NOTFILED | JB YONCE | 7100-000 | 10,300.00 | N/A | N/A | 0.00 |
| NOTFILED | JEFF DEGAN | 7100-000 | 204.00 | N/A | N/A | 0.00 |
| NOTFILED | JEFF PELATH | 7100-000 | 1,399.80 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|--:|---|---|--:|
| NOTFILED | JENNIFER BARETTA | 7100-000 | 1,700.00 | N/A | N/A | 0.00 |
| NOTFILED | JENNIFER CROFTS | 7100-000 | 670.00 | N/A | N/A | 0.00 |
| NOTFILED | JENNIFER/DALE MANNING | 7100-000 | 227.50 | N/A | N/A | 0.00 |
| NOTFILED | JERRY BOWMAN | 7100-000 | 4,256.45 | N/A | N/A | 0.00 |
| NOTFILED | JERRY&SUZIE SMITH | 7100-000 | 15,709.34 | N/A | N/A | 0.00 |
| NOTFILED | JIM PATTERSON | 7100-000 | 27.95 | N/A | N/A | 0.00 |
| NOTFILED | JIM SCHLINGER | 7100-000 | 8,400.00 | N/A | N/A | 0.00 |
| NOTFILED | JINA MARIANI | 7100-000 | 4,214.78 | N/A | N/A | 0.00 |
| NOTFILED | JOHN & TERESA CARRUTHERS | 7100-000 | 4,856.73 | N/A | N/A | 0.00 |
| NOTFILED | JOHN KOLIASKA | 7100-000 | 12,964.50 | N/A | N/A | 0.00 |
| NOTFILED | JOHN/KRISTAN MACGILLIRRAY | 7100-000 | 499.88 | N/A | N/A | 0.00 |
| NOTFILED | JOLENE BJELLAND | 7100-000 | 8,686.00 | N/A | N/A | 0.00 |
| NOTFILED | JULIE HATZELL | 7100-000 | 2,020.50 | N/A | N/A | 0.00 |
| NOTFILED | JULIE PIERCE | 7100-000 | 2,038.00 | N/A | N/A | 0.00 |
| NOTFILED | JUSTIN KOSTELECKY | 7100-000 | 1,132.55 | N/A | N/A | 0.00 |
| NOTFILED | KATE COMARATTA | 7100-000 | 18,339.07 | N/A | N/A | 0.00 |
| NOTFILED | KEN MAY | 7100-000 | 400.00 | N/A | N/A | 0.00 |
| NOTFILED | KEVIN EICHHORN | 7100-000 | 879.77 | N/A | N/A | 0.00 |
| NOTFILED | KRIS/JODI KOK | 7100-000 | 5,900.00 | N/A | N/A | 0.00 |
| NOTFILED | LARRY HARMON | 7100-000 | 17,550.00 | N/A | N/A | 0.00 |
| NOTFILED | LEROY/VIRGINIA DUMONTIER | 7100-000 | 4.98 | N/A | N/A | 0.00 |
| NOTFILED | LESLIE COATES | 7100-000 | 10.00 | N/A | N/A | 0.00 |
| NOTFILED | LOXIE/ROBERT FABER | 7100-000 | 2,387.34 | N/A | N/A | 0.00 |
| NOTFILED | LOYOLA HIGH SCHOOL LIBRARY | 7100-000 | 5,076.00 | N/A | N/A | 0.00 |
| NOTFILED | LYNETTE KOETZ | 7100-000 | 1,009.93 | N/A | N/A | 0.00 |
| NOTFILED | LYNN GILMAN | 7100-000 | 2,200.00 | N/A | N/A | 0.00 |
| NOTFILED | MARCY MCGREGOR | 7100-000 | 1,135.00 | N/A | N/A | 0.00 |
| NOTFILED | MARK MCMORROW | 7100-000 | 1,000.00 | N/A | N/A | 0.00 |
| NOTFILED | MARK/BEV MAKI | 7100-000 | 15,500.00 | N/A | N/A | 0.00 |
| NOTFILED | MARY IANIELLO | 7100-000 | 7,200.00 | N/A | N/A | 0.00 |
| NOTFILED | MATTHEW MCKEON | 7100-000 | 2,400.00 | N/A | N/A | 0.00 |
| NOTFILED | MATTHEW MCQUILKIN | 7100-000 | 321.58 | N/A | N/A | 0.00 |
| NOTFILED | MICHELL BELL | 7100-000 | 354.93 | N/A | N/A | 0.00 |
| NOTFILED | MIKE MURPHY | 7100-000 | 49.73 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---:|---|---|---:|
| NOTFILED | MIKE TRACY | 7100-000 | 450.00 | N/A | N/A | 0.00 |
| NOTFILED | MINDFUL DESIGNS | 7100-000 | 5,572.04 | N/A | N/A | 0.00 |
| NOTFILED | MOUNTAIN HIGH HOMES | 7100-000 | 2,874.50 | N/A | N/A | 0.00 |
| NOTFILED | NICK EHLI | 7100-000 | 8,254.95 | N/A | N/A | 0.00 |
| NOTFILED | NICK PERFITO | 7100-000 | 600.00 | N/A | N/A | 0.00 |
| NOTFILED | PAMELA GUTH | 7100-000 | 741.00 | N/A | N/A | 0.00 |
| NOTFILED | PAUL TOTH NORTH COLLEGE HILL POLICE DEPT | 7100-000 | 2,400.00 | N/A | N/A | 0.00 |
| NOTFILED | PAUL/DENISE BENSON | 7100-000 | 25,694.00 | N/A | N/A | 0.00 |
| NOTFILED | REED & DIANN GREGERSON | 7100-000 | 62.14 | N/A | N/A | 0.00 |
| NOTFILED | ROB GREEN | 7100-000 | 1,650.00 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT NAERT CONSTRUCTION | 7100-000 | 18,047.18 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT PADGHAM | 7100-000 | 3,158.96 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT PERO | 7100-000 | 500.00 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT VOTH | 7100-000 | 3,400.00 | N/A | N/A | 0.00 |
| NOTFILED | ROBIN PERDOMO | 7100-000 | 1,088.57 | N/A | N/A | 0.00 |
| NOTFILED | ROCKY MOUNTAIN RUSTIC GROUP | 7100-000 | 4,170.53 | N/A | N/A | 0.00 |
| NOTFILED | ROZANN/KLAUS SCHUHBAUER | 7100-000 | 849.79 | N/A | N/A | 0.00 |
| NOTFILED | SAM/CAROLINE QUANTZ | 7100-000 | 17,400.00 | N/A | N/A | 0.00 |
| NOTFILED | SBC CONSTRUCTION (DUCHON | 7100-000 | 3,755.00 | N/A | N/A | 0.00 |
| NOTFILED | SBC CONSTRUCTION (KIM) | 7100-000 | 1,730.40 | N/A | N/A | 0.00 |
| NOTFILED | SCOTT BARKER | 7100-000 | 285.50 | N/A | N/A | 0.00 |
| NOTFILED | SHAUN PANDINA | 7100-000 | 1,399.99 | N/A | N/A | 0.00 |
| NOTFILED | SHAWN SCHAFFER | 7100-000 | 1,268.39 | N/A | N/A | 0.00 |
| NOTFILED | SHAWN STEWART | 7100-000 | 698.85 | N/A | N/A | 0.00 |
| NOTFILED | STEVE/CINDY DAINES | 7100-000 | 8,792.86 | N/A | N/A | 0.00 |
| NOTFILED | STONER CONSTRUCTION | 7100-000 | 2,200.00 | N/A | N/A | 0.00 |
| NOTFILED | SUE ANDERSON | 7100-000 | 46.50 | N/A | N/A | 0.00 |
| NOTFILED | SUSANNE/PAUL ZEECK | 7100-000 | 6,064.08 | N/A | N/A | 0.00 |
| NOTFILED | T.L.C. BUILDERS AND DESIGN ASSOC. INC | 7100-000 | 4,313.54 | N/A | N/A | 0.00 |
| NOTFILED | TERESA WEHR | 7100-000 | 249.30 | N/A | N/A | 0.00 |
| NOTFILED | TERRY OLSEN | 7100-000 | 4,107.22 | N/A | N/A | 0.00 |
| NOTFILED | TETON HERITAGE BUILDERS | 7100-000 | 11,497.50 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS MCQUILLAN | 7100-000 | 3,854.86 | N/A | N/A | 0.00 |
| NOTFILED | TOM & MARGARET MCGILLVRAY | 7100-000 | 3,647.77 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---:|---|---|---:|
| NOTFILED | TOM BARKLEY | 7100-000 | 499.53 | N/A | N/A | 0.00 |
| NOTFILED | TOM/LAURA ALSAKER | 7100-000 | 5,117.22 | N/A | N/A | 0.00 |
| NOTFILED | TONY FROST | 7100-000 | 3,400.00 | N/A | N/A | 0.00 |
| NOTFILED | TRACI/JARED RASMUSSEN | 7100-000 | 3,176.95 | N/A | N/A | 0.00 |
| NOTFILED | TRAVIS CAMPBELL | 7100-000 | 433.88 | N/A | N/A | 0.00 |
| NOTFILED | WADE & ASSOC. BUILDERS INC. | 7100-000 | 17,812.00 | N/A | N/A | 0.00 |
| NOTFILED | WAYNE GIANOTTI | 7100-000 | 684.00 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM/DIANE MCCROREY | 7100-000 | 3,765.99 | N/A | N/A | 0.00 |
| NOTFILED | A. SUE OLSON | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | AARON PHILLIPS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ADAM J CUMMINGS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ADAM J. MANTHIE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ADAM MELTON | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ADIDAS/AGRON | 7100-000 | 3,221.87 | N/A | N/A | 0.00 |
| NOTFILED | ADOBE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ADOBE SYSTEMS INC. | 7100-000 | 11,251.87 | N/A | N/A | 0.00 |
| NOTFILED | ADP | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ADP SCREENING & SELECTION SERVICES | 7100-000 | 109.71 | N/A | N/A | 0.00 |
| NOTFILED | ADP TAXWARE | 7100-000 | 75.00 | N/A | N/A | 0.00 |
| NOTFILED | ADP, INC. | 7100-000 | 145.00 | N/A | N/A | 0.00 |
| NOTFILED | AFLAC | 7100-000 | 98.60 | N/A | N/A | 0.00 |
| NOTFILED | AIDIN MILANI | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | AIR WAYS & HOME TV SERVICE, INC | 7100-000 | 10,136.80 | N/A | N/A | 0.00 |
| NOTFILED | AIRBLASTER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ALEXIA STANDLEY | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ALLEGIANCE BENEFIT PLAN MGMT | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ALLEN D. BULL PLUME III | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ALLIED WASTE SERVICES | 7100-000 | 2,502.75 | N/A | N/A | 0.00 |
| NOTFILED | ALYSIA BELANGIE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ALYSSA L MCLEAN | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ALYSSA MCLEAN | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | AMANDA BURNETT | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | AMANDA BURNETT | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | AMANDA E HALE-PETERS | 7100-000 | 0.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | AMANDA M. BARKER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | AMANDA N. DOSS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | AMBER D. KEELAND | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | AMBUJAVALLI KESAVAN | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | AMER SPORTS WINTER & OUTDOOR COMPANY | 7100-000 | 2,861.46 | N/A | N/A | 0.00 |
| NOTFILED | AMERICAN EXPRESS PLUMB CARD | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | AMERICAN LINE/ ALSO, INC | 7100-000 | 297.31 | N/A | N/A | 0.00 |
| NOTFILED | AMERICAN POWER CONVERSION | 7100-000 | 49,771.56 | N/A | N/A | 0.00 |
| NOTFILED | AMY C. ZENS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | AMY GREGER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ANDREA SCHAFF | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ANDRES MARTINEZ | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ANDREW J. KAMINSKI | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ANDREW M. LENZ | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ANDREW P. SMITH | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ANDREW W. BRUCE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ANGELA CLUNEY | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ANGELA E CLUNEY | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ANGELIKA M. VINLOVE-UPEGUI | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ANNABEL ZEIGLER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ANTHONY PATTERSON | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Arlington Price | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ASHLEY M WESTWOOD | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ASSOCIATED ENERGY SYSTEMS | 7100-000 | 9,145.69 | N/A | N/A | 0.00 |
| NOTFILED | ATG | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ATLASSIAN | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ATLONA | 7100-000 | 769.98 | N/A | N/A | 0.00 |
| NOTFILED | AUDIO ENGINE | 7100-000 | 23,797.00 | N/A | N/A | 0.00 |
| NOTFILED | AUDIO PLUS SERVICES | 7100-000 | 1,436.00 | N/A | N/A | 0.00 |
| NOTFILED | AUDIOQUEST | 7100-000 | 9,920.28 | N/A | N/A | 0.00 |
| NOTFILED | AUDYSSEY LABORATORIES | 7100-000 | 3,144.82 | N/A | N/A | 0.00 |
| NOTFILED | AUGUST BODINE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | AVANTLINK | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | B&B DISASTER RESTORTAION | 7100-000 | 593.10 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | BARILLIANCE HQ IN TEL AVIV | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | BASECAMP (37SIGNALS) | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | BAZAARVOICE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | BEE BROADCASTING | 7100-000 | 2,413.15 | N/A | N/A | 0.00 |
| NOTFILED | BENJAMIN S. CLINE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | BETH BAILEY | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | BIG SKY APPLIANCE REPAIR | 7100-000 | 350.00 | N/A | N/A | 0.00 |
| NOTFILED | BIG SKY VCR | 7100-000 | 170.00 | N/A | N/A | 0.00 |
| NOTFILED | BILLINGS GAZETTE C/O LEE NEWSPAPERS | 7100-000 | 37,516.04 | N/A | N/A | 0.00 |
| NOTFILED | BILLMAN'S | 7100-000 | 2,374.83 | N/A | N/A | 0.00 |
| NOTFILED | BING SEARCH | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | BING SHOPPING | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | BITTERROOT LAUNDRY & CLEANERS | 7100-000 | 196.80 | N/A | N/A | 0.00 |
| NOTFILED | BIZRATE (OWNED BY SHOPZILLA, INC.) | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | BLACKFOOT COMMUNICATION | 7100-000 | 1,127.47 | N/A | N/A | 0.00 |
| NOTFILED | BLAINE HAUGLIE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | BOBBY R. PHELPS JR. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | BOSTON ACOUSTIC | 7100-000 | 8,929.52 | N/A | N/A | 0.00 |
| NOTFILED | BOWERS AND WILKINS | 7100-000 | 21,534.00 | N/A | N/A | 0.00 |
| NOTFILED | BOZEMAN DAILY CHRONICLE | 7100-000 | 15,502.54 | N/A | N/A | 0.00 |
| NOTFILED | BRAD A HALTER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | BRADLEY L GILBERT | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | BRANDI C. BRYANT | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | BRANDON A. DERY | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | BRANDON OSTERMILLER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | BRANDY J. KINNIKIN | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | BRIAN A. NORDWICK | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | BRIAN D. BAUER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | BRIAN E. SIMSER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | BRIAN G BETTS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | BRIAN J BEATTIE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | BRIAN KIRSCHER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | BRIAN SMITH | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | BRIANNA STREET | 7100-000 | 0.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | BRITTNEY BAILEY | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | BROCK ELAM | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | BROOKE A DAVIDSON | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | BROWN CONSTRUCTION, INC. | 7100-000 | 2,414.00 | N/A | N/A | 0.00 |
| NOTFILED | BRYAN J. GARDNER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | BRYAN M. TRIMBO | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | BRYCE A WIBERG | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | BUD BLOCK SERVICE INC. | 7100-000 | 306.00 | N/A | N/A | 0.00 |
| NOTFILED | BURTON | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | CAITLIN TWOHIG | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | CALEB C. BEEMAN | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | CALEB DAVIES | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | CALEB SENN | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | CALVIN KOEPKE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | CAMELBAK PRODUCTS | 7100-000 | 785.50 | N/A | N/A | 0.00 |
| NOTFILED | CANON USA, INC. VIDEO | 7100-000 | 100,519.85 | N/A | N/A | 0.00 |
| NOTFILED | CAPITAL SALES | 7100-000 | 176.75 | N/A | N/A | 0.00 |
| NOTFILED | CARDINAL TRUE VALUE | 7100-000 | 68.38 | N/A | N/A | 0.00 |
| NOTFILED | CARL F. ANDERSON | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | CARRAGH SMITH | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | CARVE DESIGNS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | CASCADE DESIGNS | 7100-000 | 671.79 | N/A | N/A | 0.00 |
| NOTFILED | CASEY L. CALLISON | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | CASEY R. HOGUE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | CENTURY LINK | 7100-000 | 380.45 | N/A | N/A | 0.00 |
| NOTFILED | CERIUM NETWORKS | 7100-000 | 1,313.20 | N/A | N/A | 0.00 |
| NOTFILED | CHAD A. PAGE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | CHAD M. JOHNSON | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | CHAD W. ALBERDA | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | CHANCE SCHULE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | CHARLES R. WILSON | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | CHERRY CREEK RADIO-HELENA | 7100-000 | 2,142.00 | N/A | N/A | 0.00 |
| NOTFILED | CHRIS HANSON | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | CHRIS J. WALSH | 7100-000 | 0.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | CHRISTINA WERNIKOWSKI | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | CHRISTOPHER HOFFERT | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | CHRISTOPHER J. BALLAS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | CHRISTOPHER YOUNG | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | CHRISTY L. COSTELLO | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | CINDY L. ONDOV | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF BOZEMAN | 7100-000 | 43.78 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF HAMILTON | 7100-000 | 93.21 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF HELENA FINANCE DEPT. | 7100-000 | 9.78 | N/A | N/A | 0.00 |
| NOTFILED | CITY OF MISSOULA-FINANCE | 7100-000 | 376.43 | N/A | N/A | 0.00 |
| NOTFILED | CITY SERVICE VALCON | 7100-000 | 1,600.82 | N/A | N/A | 0.00 |
| NOTFILED | CLAUDE J SAMMOURY | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | CLEERLINE TECHNOLOGY GROUP | 7100-000 | 515.81 | N/A | N/A | 0.00 |
| NOTFILED | CLIFTON E VONLANKEN | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | CLR LAWN CARE | 7100-000 | 403.00 | N/A | N/A | 0.00 |
| NOTFILED | CODY T. HEARN | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | COLLEEN M. DEVLIN | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | COLUMBIA SPORTSWEAR USA | 7100-000 | 16,936.80 | N/A | N/A | 0.00 |
| NOTFILED | COMTECH | 7100-000 | 104.97 | N/A | N/A | 0.00 |
| NOTFILED | CONNIE KULBECK | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | CONNOISSEUR MEDIA LLC | 7100-000 | 312.80 | N/A | N/A | 0.00 |
| NOTFILED | CONNOR S SCOTT | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | CONRAD B. HONN | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | CONSTANCE M. FREDRICKSON | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | CONSUMER REVIEW.COM | 7100-000 | 158.40 | N/A | N/A | 0.00 |
| NOTFILED | CONTROL 4 | 7100-000 | 1,055.90 | N/A | N/A | 0.00 |
| NOTFILED | COURTNEY P. MANLOVE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | CRAIG KAHNKE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | CREATIVE LABS, INC TRANSAMERICA | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | CRESCENT ELECTRIC SUPPLY CO. | 7100-000 | 872.22 | N/A | N/A | 0.00 |
| NOTFILED | CULLIGAN WATER CONDITIONING/BOZEMAN | 7100-000 | 88.00 | N/A | N/A | 0.00 |
| NOTFILED | CURTIS A. SCRIMSHER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | CURTIS L BROWN | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | CUTTHROAT COMMUNICATIONS | 7100-000 | 10,485.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | CYNDE BIRNEL | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | CYNTHIA L ELLMAKER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | CYNTHIA L. KELLOGG | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | D AND H DISTRIBUTING | 7100-000 | 159,466.00 | N/A | N/A | 0.00 |
| NOTFILED | DACOR | 7100-000 | 12,153.00 | N/A | N/A | 0.00 |
| NOTFILED | DAHL WHOLESALE | 7100-000 | 415.80 | N/A | N/A | 0.00 |
| NOTFILED | DAKINE | 7100-000 | 1,281.28 | N/A | N/A | 0.00 |
| NOTFILED | DANIEL B MORRIS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | DANIEL R. TRIPPLEHORN | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | DANIEL S. NEVA | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | DANIELLE R. DENEAULT | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | DARRELL MESSMER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | DARRIN JENKINSON | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | DAVID MCATEE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | DAVID P. AYERS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | DAVID R. HUFMAN | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | DAVID W. MAURER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | DBL DISTRIBUTING | 7100-000 | 10,107.76 | N/A | N/A | 0.00 |
| NOTFILED | DC SHOES | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | DEANNA HALE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | DEBORA LIBERKO | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | DEBORAH BROWN | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | DEFINITIVE TECH. | 7100-000 | 111,083.62 | N/A | N/A | 0.00 |
| NOTFILED | DENNIS P. CAMPBELL | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | DENNIS R. SERVISS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | DENON ELECTRONICS INC | 7100-000 | 133,001.43 | N/A | N/A | 0.00 |
| NOTFILED | DEREK SMITH | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | DEREK WILLSON | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | DEUTER | 7100-000 | 1,903.45 | N/A | N/A | 0.00 |
| NOTFILED | DEVIN J REILLY | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | DIANE WESTBROOK | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | DISTINCTIVE APPLIANCES, INC. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | DON BAKER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | DONALD C. CHAPMAN | 7100-000 | 0.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | DOREE L. TAYLOR | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | DOUGLAS B. HARTSELL | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | DOUGLAS KENT | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | DOUGLAS STANDLEY JR | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | DOWNTOWN ECOMMERCE PARTNERS | 7100-000 | 3,050.00 | N/A | N/A | 0.00 |
| NOTFILED | DR. BOTT | 7100-000 | 5,394.84 | N/A | N/A | 0.00 |
| NOTFILED | DR.C'S SPECIALITY CLEANING, INC | 7100-000 | 779.00 | N/A | N/A | 0.00 |
| NOTFILED | DRAPER | 7100-000 | 980.08 | N/A | N/A | 0.00 |
| NOTFILED | DREW C VEITENHEIMER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | DREW L. SCHMIDT | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | DREW VEITENHEIMER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | DUANE B. SIDNEY | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | DUSTIN  REITLER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | DUSTIN TEXLEY | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | DWAIN BETHEL | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | DYNAMIC CONTROL | 7100-000 | 209.31 | N/A | N/A | 0.00 |
| NOTFILED | ECCO | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ECHELON | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | EDIFIER | 7100-000 | 18,098.00 | N/A | N/A | 0.00 |
| NOTFILED | EDWARD PITT JR. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ELECTRICAL SYSTEMS INC. | 7100-000 | 2,010.74 | N/A | N/A | 0.00 |
| NOTFILED | ELIZABETH A LATHROP | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ELIZABETH A. MARTY | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ELIZABETH COURTNEY | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ELIZABETH GATES | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | EMILY HAGER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | EMMA LUNDBERG | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | EMMETT C. BARRY | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | EMU | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ENA A. MILLER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ENCOMPASS | 7100-000 | 2,080.44 | N/A | N/A | 0.00 |
| NOTFILED | ENCOMPASS SUPPLY | 7100-000 | 254.80 | N/A | N/A | 0.00 |
| NOTFILED | EPSON AMERICA INC. | 7100-000 | 35,987.69 | N/A | N/A | 0.00 |
| NOTFILED | ERIC J DAVIS | 7100-000 | 0.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | ERIC J. SAMPSON | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ERIC R. PAULSEN | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ERIC ROKOHL | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ERIC S. DOLENCE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ERIC SCHOWENGERDT | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ERNEST R. DYGERT | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | EVAN ROBERTS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | EVIN R. OZER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | EX OFFICIO | 7100-000 | 2,895.15 | N/A | N/A | 0.00 |
| NOTFILED | EXACT IMAGE, INC | 7100-000 | 409.30 | N/A | N/A | 0.00 |
| NOTFILED | EXCELSIOR DETERGENT | 7100-000 | 4,909.00 | N/A | N/A | 0.00 |
| NOTFILED | FEDEX FREIGHT WEST, INC | 7100-000 | 119,633.90 | N/A | N/A | 0.00 |
| NOTFILED | FLATHEAD COUNTY TREASURER | 7100-000 | 574.58 | N/A | N/A | 0.00 |
| NOTFILED | FLATHEAD COUNTY WATER DIST#1 EVERGREEN | 7100-000 | 22.57 | N/A | N/A | 0.00 |
| NOTFILED | FLATHEAD ELECTRIC COOP, INC. | 7100-000 | 850.00 | N/A | N/A | 0.00 |
| NOTFILED | FLYLOW GEAR | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | FORTITUDE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | FORTITUDE TECHNOLOGY | 7100-000 | 5,850.00 | N/A | N/A | 0.00 |
| NOTFILED | FRANK J. PALAZZI | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | FREDERICK LEE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | FRIGIDAIRE FINANCIAL CORPORATION | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | GARDEN CITY PLUMBING & HEATING | 7100-000 | 1,026.42 | N/A | N/A | 0.00 |
| NOTFILED | GARLINGTON, LOHN & ROBINSON, PLLP | 7100-000 | 966.50 | N/A | N/A | 0.00 |
| NOTFILED | GATEWAY DISTRIBUTORS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | GENERAL ELECTRIC | 7100-000 | 110.00 | N/A | N/A | 0.00 |
| NOTFILED | GEOFF MCMILLION | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | GEORGE KESEL | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | GEORGE O GRUBB | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | GERALD HARBOUR | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | GERALD R. BURTON | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | GERARD DEMPLE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | GERI L. CAMPBELL | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | GERS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | GMRP, LLC | 7100-000 | 119,022.06 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | GO PRO | 7100-000 | 6,495.28 | N/A | N/A | 0.00 |
| NOTFILED | GODATAFEED (INACTIVE 7/26) | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | GOOGLE APP ENGINE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | GOOGLE BASE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | GOOGLE SEARCH | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | GORDON KING | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | GREASE MONKEY | 7100-000 | 60.89 | N/A | N/A | 0.00 |
| NOTFILED | GREGORY HILLMAR | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | GREGORY MOUNTAIN PRODUCTS | 7100-000 | 2,649.06 | N/A | N/A | 0.00 |
| NOTFILED | GREGORY WILEY | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | GRIZZLY PROPERTY MANAGEMENT | 7100-000 | 55.00 | N/A | N/A | 0.00 |
| NOTFILED | GRIZZLY SECURITY ALARMS INC. | 7100-000 | 75.00 | N/A | N/A | 0.00 |
| NOTFILED | GUARDIAN LIFE INSURANCE | 7100-000 | 6,229.67 | N/A | N/A | 0.00 |
| NOTFILED | H & H EXPRESS | 7100-000 | 53.00 | N/A | N/A | 0.00 |
| NOTFILED | HAMPTON INN HELENA | 7100-000 | 160.36 | N/A | N/A | 0.00 |
| NOTFILED | HARD CANDY | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | HARLEAN H. OSWELL | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | HARLEAN OSWELL | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | HARMAN/KARDON CHURCH ST STATION | 7100-000 | 10,013.68 | N/A | N/A | 0.00 |
| NOTFILED | HARMONY | 7100-000 | 3,700.00 | N/A | N/A | 0.00 |
| NOTFILED | HAYLE M LAFOUNTAIN | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | HEATHER E. DOMME | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | HEATHER M COPENHAVER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | HEATHER SWARTZ | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | HERBERT R. FUERST | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | HERMAN PANSON SERVICE | 7100-000 | 9,799.60 | N/A | N/A | 0.00 |
| NOTFILED | HESTRA | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | HIGH COUNTRY LINEN SYPPLY, INC | 7100-000 | 104.24 | N/A | N/A | 0.00 |
| NOTFILED | HOLIDAY | 7100-000 | 1,727.78 | N/A | N/A | 0.00 |
| NOTFILED | HOLLY S. PHILLIPS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | HOME DEPOT CRC | 7100-000 | 167.38 | N/A | N/A | 0.00 |
| NOTFILED | HOME DIRECT | 7100-000 | 16,233.94 | N/A | N/A | 0.00 |
| NOTFILED | ICEBREAKER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | IKON OFFICE SOLUTIONS | 7100-000 | 78.11 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | ILUV CREATIVE TECH | 7100-000 | 9,038.48 | N/A | N/A | 0.00 |
| NOTFILED | INDEPENDENT RECORD C/O LEE NEWSPAPERS | 7100-000 | 2,216.00 | N/A | N/A | 0.00 |
| NOTFILED | INDUSTRIAL TOWEL | 7100-000 | 62.16 | N/A | N/A | 0.00 |
| NOTFILED | INFINITY CHURCH STREET STATION | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | INSIGHT DIRECT USA, INC | 7100-000 | 2,081.16 | N/A | N/A | 0.00 |
| NOTFILED | ISIS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ISMAEL PALLARES | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | IVAN A ORSIC | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | IVAN ORSIC | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | J&S ELECTRONICS/ RADIO SHACK | 7100-000 | 269.91 | N/A | N/A | 0.00 |
| NOTFILED | JACK E. BUCHANAN | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JACOB GARR | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JACOB NOLEN | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JAKE M ALLEN | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JAMES C MCNICHOL | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JAMES D. RUTHERFORD | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JAMES FEHR | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JAMES FLANIGAN | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JAMES JANY | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JAMES JONES | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JAMES L. BASKETT | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JAMES M. MARR | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JAMES MANUEL | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JAMIE R. CARDEN | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JANE WONG | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JANITOR'S WORLD, INC | 7100-000 | 59.52 | N/A | N/A | 0.00 |
| NOTFILED | JANRAIN | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JARIN HORNER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JASON A. WHETSTINE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JASON C. SPEK | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JASON LAKE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JASON M. FOWLER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JASON PERRY | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JAY ALLEN | 7100-000 | 0.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | JBL CONSUMER PRODUCTS INC. | 7100-000 | 5,872.54 | N/A | N/A | 0.00 |
|----------|----------------------------|----------|----------|-----|-----|------|
| NOTFILED | JEANNE TIDDY | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JEFF A. HAYES | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JEFFERY WEBSTER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JEFFREY D DAUENHAUER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JEFFREY D KINYON | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JEFFREY F. HARRINGTON | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JEFFREY J. AMBO | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JEFFREY J. GARTNER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JEFFREY M. MCNEES | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JEFFREY P. BOX | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JEFFREY S LASHER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JEFFREY W. SANDBERG | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JENNIFER A WHITMIRE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JENNIFER L. CORTES-MACHADO | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JENNIFER RITZ | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JENNIFER WALDEN | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JENNIFER WHITMIRE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JENSEN AUDIO | 7100-000 | 10,337.32 | N/A | N/A | 0.00 |
| NOTFILED | JEREMIAH HAZELTON | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JEREMY J. KROPP | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JEREMY STURM | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JERRY SONNTAG | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JESSE POTTER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JESSE POTTER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JETHRO E TILLMON | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JINANN S. BITAR | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JOE HAZEL | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JOE L. BOURASSA | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JOHN BRITTNER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JOHN C. BROMLEY | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JOHN D. ALBERTSON | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JOHN G. LIBERKO | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JOHN G. YODER | 7100-000 | 0.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | JOHN GIULIANI/JDG GEORGETOWN, INC. | 7100-000 | 229.30 | N/A | N/A | 0.00 |
| NOTFILED | JOHN GIULIANI/JDG GEORGETOWN, INC. | 7100-000 | 2,000.00 | N/A | N/A | 0.00 |
| NOTFILED | JOHN TRIPP | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JOHNATAN KINDA | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JONNY'S APPLIANCE REAPIR, LLC | 7100-000 | 140.00 | N/A | N/A | 0.00 |
| NOTFILED | JORDAN SAMPLETON | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JORGE I BORDA | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JORGE WATSON | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JOSEPH B. BURCH | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JOSEPH J. HALVERSON | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JOSEPH K BRENTS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JOSEPH T. RUNNING CRANE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JOSHUA DEVENERE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JOSHUA O'DOWD | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JOSHUA R. JACKA | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JOSHUA R. LEIVA | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JOSHUA T MILLEN | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JOSHUA V. DEVENERE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JOY A. WESKAMP | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JUDY A. GOMEZ | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JULIA A COOKE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JULIE DROGITIS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JUNE KRIPTINNE L NOEL | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JUSTIN K. SHEETS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JUSTIN L. CARRIER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JUSTIN R. STEWART | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | KAILA A NISSEN | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | KALAN CURRY | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | KALE BINGHAM | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | KAREN L. FOSTER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | KARI R CHISOM | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | KARIN J. JANSSEN | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | KATELAND D QUINN | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | KATHERINE L. MCDOUGALL | 7100-000 | 0.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | KATHERINE MCLEOD | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | KAY N. COOPER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | KAYLA R. MCDANIEL | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | KAYLEIGH A BLAIR | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | KAYLEIGH BLAIR | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | KBZM-FM RADIO PARK | 7100-000 | 552.50 | N/A | N/A | 0.00 |
| NOTFILED | KEF ACOUSTICS, INC | 7100-000 | 17,877.52 | N/A | N/A | 0.00 |
| NOTFILED | KEITH R. BRUGMAN | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | KELLAN STANDLEY | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | KELLY CARBERRY | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | KELLY H SHUPTRINE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | KELLY M HUFF MEDIA PLANNING & BUYING | 7100-000 | 1,287.75 | N/A | N/A | 0.00 |
| NOTFILED | KELSEY E. WALL-MACLANE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | KENCO SECURITY | 7100-000 | 51.50 | N/A | N/A | 0.00 |
| NOTFILED | KENNETH O. OLSON | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | KENNETH P. COLE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | KENNETH S. BRUNELLE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | KENNITH DANIELSON | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | KERIO | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | KEVIN J SHERWOOD | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | KEVIN J. ELLIOTT | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | KEVIN M. BILLINGTON | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | KLIPSCH LLC | 7100-000 | 600,673.38 | N/A | N/A | 0.00 |
| NOTFILED | KOBB 1230 | 7100-000 | 365.50 | N/A | N/A | 0.00 |
| NOTFILED | KODAK COMPANY | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | KOHLER'S SPRINKLER SYSTEMS | 7100-000 | 60.00 | N/A | N/A | 0.00 |
| NOTFILED | KRISTA CRETE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | KRISTEN MORGAN | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | KRISTIN CHOI | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | KRYSTAL M BUHLER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | KURT WHITMIRE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | KURT WHITMIRE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | KYLE MYLLYMAKI | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | LABOR READY | 7100-000 | 864.49 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | LACIE | 7100-000 | 7,022.52 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | LAURA LITTLETON | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | LAURA PARVEY-CONNORS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | LAURA WILLHITE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | LAWNRAIN SPRINKLER SYSTEMS | 7100-000 | 97.72 | N/A | N/A | 0.00 |
| NOTFILED | LEKI USA, INC. | 7100-000 | 114.21 | N/A | N/A | 0.00 |
| NOTFILED | LIBERTY NORTHWEST LIBERTY MUTUAL GROUP, INC. | 7100-000 | 17,588.74 | N/A | N/A | 0.00 |
| NOTFILED | LIBERTY WIRE & CABLE,INC | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | LINDA CUDIA | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | LINDA G. CUDIA | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | LIVECLICKER, INC | 7100-000 | 3,000.00 | N/A | N/A | 0.00 |
| NOTFILED | LIVECLICKER, INC. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | LIVEPERSON | 7100-000 | 245.00 | N/A | N/A | 0.00 |
| NOTFILED | LIVINGSTON ENTERPRISE | 7100-000 | 735.00 | N/A | N/A | 0.00 |
| NOTFILED | LOGAN LANDFILL | 7100-000 | 19.00 | N/A | N/A | 0.00 |
| NOTFILED | LOGAN M SCHAEFER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | LOLE/COALISION | 7100-000 | 1,725.35 | N/A | N/A | 0.00 |
| NOTFILED | LORI GRANNIS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | LOUIS E. MEYER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | LOWE'S BUSINESS ACCT | 7100-000 | 290.59 | N/A | N/A | 0.00 |
| NOTFILED | LUCAS P. NELSON | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | LUKE L. WHITE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | LUWA DISTRIBUTING | 7100-000 | 13,065.75 | N/A | N/A | 0.00 |
| NOTFILED | M. ELAINE SMRKOVSKY | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | MADELINE J MCKIDDY | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | MAGGIE GREGORY | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | MAGGIE K GREGORY | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | MAILCHIMP | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | MANUEL D. GALLEGOS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | MANUEL GALLEGOS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | MARANTZ COMPANY INC. | 7100-000 | 67,458.19 | N/A | N/A | 0.00 |
| NOTFILED | MARGARET STAHLER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | MARK E. HOPWOOD | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | MARK G. FREY | 7100-000 | 0.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | MARK HELVESTON | 7100-000 | 0.00 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | MARK MESSMER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | MARK MESSMER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | MARK R. CLAUSEN | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | MARLIN LEASING | 7100-000 | 180.00 | N/A | N/A | 0.00 |
| NOTFILED | MARMOT | 7100-000 | 85.30 | N/A | N/A | 0.00 |
| NOTFILED | MARSHALL HIBBARD | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | MARTIN HILL | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | MARY R. BOWMAN | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | MASTERCARD | 7100-000 | 8,009.78 | N/A | N/A | 0.00 |
| NOTFILED | MATT KEENAN | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | MATT M. RANTA | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | MATTHEW BARRETT | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | MATTHEW BARRETT | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | MATTHEW D KALER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | MATTHEW J. GAILUSHAS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | MATTHEW KEENAN | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | MATTHEW T. MORRILL | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | MAX DUFRECHOU | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | MAXWELL MILLER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | MCGOWAN WATER COND.INC. | 7100-000 | 36.50 | N/A | N/A | 0.00 |
| NOTFILED | MCI TELECOMMUNICATIONS | 7100-000 | 909.64 | N/A | N/A | 0.00 |
| NOTFILED | MCINTOSH | 7100-000 | 7,317.00 | N/A | N/A | 0.00 |
| NOTFILED | MEADOW CREEK SALES | 7100-000 | 19,474.63 | N/A | N/A | 0.00 |
| NOTFILED | MEAGAN K WILSON | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | MEGAN AUCLAIR | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | MEGAN PETERSON | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | MELANIE J. CALAHAN | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | MELINDA BOGGESS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | MELISSA SHEASLEY | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | MELODY R. TORRES | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | MENKE & ASSOCIATES, INC. | 7100-000 | 1,000.00 | N/A | N/A | 0.00 |
| NOTFILED | MICAH YEAMAN | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL A. MOCABEE | 7100-000 | 0.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | MICHAEL BRILZ | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL D CARTWRIGHT | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL DONAHOO | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL J KOTUR | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL J. THUNBERG | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL K. KELLOGG | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL M WRIGHT | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL P. RUTKOWSKI | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | MICHAEL PITKIN | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | MIELE INC. | 7100-000 | 28,276.75 | N/A | N/A | 0.00 |
| NOTFILED | MIKE A. REDLER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | MILTON E. LITTLEFIELD | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | MISSOULA ACE HARDWARE | 7100-000 | 518.40 | N/A | N/A | 0.00 |
| NOTFILED | MISSOULA BUILDING INDUSTRY ASSOC. | 7100-000 | 30.00 | N/A | N/A | 0.00 |
| NOTFILED | MISSOULA COUNTY FAIRGROUNDS | 7100-000 | 900.00 | N/A | N/A | 0.00 |
| NOTFILED | MISSOULA ELECTRIC COOPERATIVE | 7100-000 | 422.22 | N/A | N/A | 0.00 |
| NOTFILED | MISSOULA SLEEP INN | 7100-000 | 1,639.03 | N/A | N/A | 0.00 |
| NOTFILED | MISSOULA TEXTILE SERVICES | 7100-000 | 129.80 | N/A | N/A | 0.00 |
| NOTFILED | MITCHELL P. CARROLL | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | MJH CONSTRUCTION, INC. | 7100-000 | 185.00 | N/A | N/A | 0.00 |
| NOTFILED | MODWEST | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | MOHAMMAD NAIRAM | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | MOLLY E.H. BRADFORD | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | MONSTER CABLE PRODUCTS, INC. SAN FRANCIS | 7100-000 | 22,026.06 | N/A | N/A | 0.00 |
| NOTFILED | MONSTER POWER PRODUCT | 7100-000 | 12,101.84 | N/A | N/A | 0.00 |
| NOTFILED | MONTANA PRIVATE RESERVE | 7100-000 | 55.50 | N/A | N/A | 0.00 |
| NOTFILED | MONTANA PUBLIC RADIO THE U OF M | 7100-000 | 2,240.00 | N/A | N/A | 0.00 |
| NOTFILED | MONTANA RADIO COMPANY | 7100-000 | 1,850.74 | N/A | N/A | 0.00 |
| NOTFILED | MONTANA S. COLE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | MONTANA-DAKOTA UTILITIES CO | 7100-000 | 33.83 | N/A | N/A | 0.00 |
| NOTFILED | MOSHI | 7100-000 | 1,061.58 | N/A | N/A | 0.00 |
| NOTFILED | MOSS ADAMS LLP | 7100-000 | 9,331.00 | N/A | N/A | 0.00 |
| NOTFILED | MOUNTAIN BROADCASTING | 7100-000 | 1,164.50 | N/A | N/A | 0.00 |
| NOTFILED | MOUNTAIN HARDWEAR | 7100-000 | 7,697.08 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | MOUNTAIN KHAKIS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | MOUNTAIN WATER COMPANY | 7100-000 | 241.34 | N/A | N/A | 0.00 |
| NOTFILED | MOUNTAINSMITH | 7100-000 | 802.30 | N/A | N/A | 0.00 |
| NOTFILED | NATHAN R. ZUEHL | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | NATHAN T. REEP | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | NATHAN W MALLIN | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | NATIONAL CABLE COMMUNICATIONS | 7100-000 | 4,865.40 | N/A | N/A | 0.00 |
| NOTFILED | NDA DISTRIBUTING | 7100-000 | 1,926.38 | N/A | N/A | 0.00 |
| NOTFILED | NELSON PERSONNEL | 7100-000 | 2,570.81 | N/A | N/A | 0.00 |
| NOTFILED | NELSON'S ACE HARDWARE | 7100-000 | 50.56 | N/A | N/A | 0.00 |
| NOTFILED | NETELIXIR | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | NEXTAG | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | NICHOLAS D. ANDERSON | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | NICHOLAS EFTA | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | NICHOLAS J. VAN OORT | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | NICHOLAS MIKLOS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | NICK E. MOES | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | NIKOLAUS PETRUSAITIS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | NIKON | 7100-000 | 30,925.71 | N/A | N/A | 0.00 |
| NOTFILED | NIKWAX | 7100-000 | 560.16 | N/A | N/A | 0.00 |
| NOTFILED | NILES AUDIO | 7100-000 | 14,950.36 | N/A | N/A | 0.00 |
| NOTFILED | NOEL A. YOUNG | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | NOETIC, INC. | 7100-000 | 2,428.00 | N/A | N/A | 0.00 |
| NOTFILED | NOMIS/BRANDBASE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | NORCO | 7100-000 | 99.96 | N/A | N/A | 0.00 |
| NOTFILED | NORMAN COMFORT IV | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | NORTHERN BROADCASTING SYSTEM | 7100-000 | 3,770.00 | N/A | N/A | 0.00 |
| NOTFILED | NORTHWEST CABINET WORKS | 7100-000 | 156,225.00 | N/A | N/A | 0.00 |
| NOTFILED | NORTHWESTERN ENERGY | 7100-000 | 11,070.12 | N/A | N/A | 0.00 |
| NOTFILED | NUCOURSE DISTRIBUTION INC | 7100-000 | 4,943.59 | N/A | N/A | 0.00 |
| NOTFILED | OLD DOMINION FREIGHT LINE, INC. | 7100-000 | 29,284.31 | N/A | N/A | 0.00 |
| NOTFILED | OMNI-MOUNT SYSTEMS | 7100-000 | 17,305.27 | N/A | N/A | 0.00 |
| NOTFILED | ON HOLD MARKETING | 7100-000 | 84.95 | N/A | N/A | 0.00 |
| NOTFILED | ONKYO USA CORPORATION | 7100-000 | 137,106.24 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | OPTIMUM | 7100-000 | 74.90 | N/A | N/A | 0.00 |
|----------|---------|----------|-------|-----|-----|------|
| NOTFILED | OSPREY PACKS INC. | 7100-000 | 2,851.67 | N/A | N/A | 0.00 |
| NOTFILED | OUTDOOR RESEARCH | 7100-000 | 4,755.14 | N/A | N/A | 0.00 |
| NOTFILED | OVERHEAD DOOR COMPANY OF SOUTHERN  MT | 7100-000 | 294.50 | N/A | N/A | 0.00 |
| NOTFILED | OWENHOUSE ACE HARDWARE | 7100-000 | 142.76 | N/A | N/A | 0.00 |
| NOTFILED | PACIFIC SPECIALTY BRANDS C/O WELLS FARGO BANK | 7100-000 | 68,726.46 | N/A | N/A | 0.00 |
| NOTFILED | PAKEDGE DEVICE & SOFTWARE INC. | 7100-000 | 422.40 | N/A | N/A | 0.00 |
| NOTFILED | PANAMAX PRODUCTS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | PAPE MATERIAL HANDLING | 7100-000 | 1,000.00 | N/A | N/A | 0.00 |
| NOTFILED | PATRICIA A. HAMILTON | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | PATRICK A. DEATON | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | PAUL E. JOHNSON | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | PAUL J KOZLOWITZ | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | PAUL KOZLOWITZ | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | PAUL NISBET | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | PEARL IZUMI | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | PEGGY M FREY | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | PENTAX | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | PEPSI-COLA BOTTLING CO. | 7100-000 | 103.61 | N/A | N/A | 0.00 |
| NOTFILED | PHOTO SCAN NORTHWEST | 7100-000 | 420.00 | N/A | N/A | 0.00 |
| NOTFILED | PIONEER ELECTRONICS (USA) PASADENA | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | PITNEY BOWES/PURCHASE POWER | 7100-000 | 593.59 | N/A | N/A | 0.00 |
| NOTFILED | PLANITROI, INC | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | PLANTASIA | 7100-000 | 103.00 | N/A | N/A | 0.00 |
| NOTFILED | PLATT | 7100-000 | 88.77 | N/A | N/A | 0.00 |
| NOTFILED | PNY MEMORY | 7100-000 | 2,272.50 | N/A | N/A | 0.00 |
| NOTFILED | POBZEB ARMERDING | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | POLK AUDIO | 7100-000 | 48,196.01 | N/A | N/A | 0.00 |
| NOTFILED | PRICEGRABBER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | PROGRESSIVE RETAILERS ORG., INC. | 7100-000 | 2,184.26 | N/A | N/A | 0.00 |
| NOTFILED | QUENTIN V. FIRESTONE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | QWEST DEX | 7100-000 | 271.78 | N/A | N/A | 0.00 |
| NOTFILED | QWEST/CENTURY LINK | 7100-000 | 3,300.93 | N/A | N/A | 0.00 |
| NOTFILED | RACHEL L QUARLES | 7100-000 | 0.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | RACHEL M. BRENDAL | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | RACHEL M. MONSON | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | RANDALL DEYLE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | RANDY BALLAS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | RANDY DAVIS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | RANDY PHILLIPS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | RAUL M. YANEZ | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | RAVALLI COUNTY TREASURER | 7100-000 | 89.84 | N/A | N/A | 0.00 |
| NOTFILED | REBECCA A. MURRAY | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | REBECCA MARGOLIS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | REBEKAH WILSON | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | RED PRAIRIE | 7100-000 | 555.15 | N/A | N/A | 0.00 |
| NOTFILED | REGINA C. TATUM | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | RELIABLE PARTS | 7100-000 | 143.26 | N/A | N/A | 0.00 |
| NOTFILED | RICHARD WEISEND | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | RICK E. HIATT | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | RICK WEISEND | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ROB STANDLEY | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT A. BEDFORD | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT J. WHITLATCH | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT PROFFITT | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ROBERT W. BEEMAN | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ROCHELLE A. DALE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ROGER M. FLYNN | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | RON G. FALCON | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | RON GRAMMENS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | RONNY J. TORRES | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ROTH DISTRIBUTING CO. | 7100-000 | 1,816.01 | N/A | N/A | 0.00 |
| NOTFILED | ROY SMITH | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ROY W. SAVAGE JR. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ROYAL ROBBINS | 7100-000 | 478.00 | N/A | N/A | 0.00 |
| NOTFILED | RYAN FRENCH | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | RYAN KELLY | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | RYAN RUSNOCK | 7100-000 | 0.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | SALOMON | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | SAMANTHA J STEVEN | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | SAMSUNG | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | SANDRA L. DAIGLE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | SANGEAN | 7100-000 | 29,611.20 | N/A | N/A | 0.00 |
| NOTFILED | SANUK | 7100-000 | 87.31 | N/A | N/A | 0.00 |
| NOTFILED | SANUS SYSTEMS | 7100-000 | 62,878.75 | N/A | N/A | 0.00 |
| NOTFILED | SARA J. KAUK | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | SARA LINDQUIST | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | SARAH A. BERG | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | SARAH J KNOBEL | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | SARAH L MESSMER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | SCENE7 | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | SCOSCHE | 7100-000 | 70.99 | N/A | N/A | 0.00 |
| NOTFILED | SCOTT B. JOHNSON | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | SCOTT G. SARGENT | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | SCOTT JOHNSON | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | SEAN B DOUGHERTY | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | SEAN BALLOU | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | SEAN BASLER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | SEAN BRICENO | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | SEAN MCCORMACK | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | SEAN WELLS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | SHANE T. GRAVES | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | SHANE T. MOSBRUCKER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | SHANNON DOUGLAS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | SHARESALE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | SHARP ELECTRONICS | 7100-000 | 34,336.50 | N/A | N/A | 0.00 |
| NOTFILED | SHAUNA L. MUSE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | SHAYNE HOUSE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | SHERRIE MANNING | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | SHERRY K. MILLER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | SHERWIN WILLIAMS/BILLINGS | 7100-000 | 30.00 | N/A | N/A | 0.00 |
| NOTFILED | SHOPPING.COM | 7100-000 | 0.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | SHOPPING.COM | 7100-000 | 9,179.15 | N/A | N/A | 0.00 |
| NOTFILED | SKULL CANDY | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | SKYWAY REGIONAL SHOPPING CTR. %WADSWORTH DEV. GROUP | 7100-000 | 1,030.03 | N/A | N/A | 0.00 |
| NOTFILED | SOL REPUBLIC | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | SONANCE | 7100-000 | 9,754.20 | N/A | N/A | 0.00 |
| NOTFILED | SONJA BOX | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | SONOS | 7100-000 | 10,725.51 | N/A | N/A | 0.00 |
| NOTFILED | SONY ELECTRONICS INC. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | SONY SERVICE COMPANY | 7100-000 | 17.03 | N/A | N/A | 0.00 |
| NOTFILED | SOREL | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | SOUND LOGIC AUDIO, INC. | 7100-000 | 1,785.00 | N/A | N/A | 0.00 |
| NOTFILED | SPEEDY PRINT | 7100-000 | 70.65 | N/A | N/A | 0.00 |
| NOTFILED | SQUARETRADE INC | 7100-000 | 14,269.63 | N/A | N/A | 0.00 |
| NOTFILED | STAN J. LEE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | STAPLES DEPT LA | 7100-000 | 727.43 | N/A | N/A | 0.00 |
| NOTFILED | STEPHEN K. GOSS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | STEVEN A. GEISZLER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | STEVEN FRIEND | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | STEVEN M. KALLIMANES | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | STEVEN MOWRY | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | SUMIKO | 7100-000 | 19,292.44 | N/A | N/A | 0.00 |
| NOTFILED | SUMMER MIXON | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | SUNFIRE | 7100-000 | 160.72 | N/A | N/A | 0.00 |
| NOTFILED | TALICIA OSBURN | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | TALKTRONICS | 7100-000 | 209.50 | N/A | N/A | 0.00 |
| NOTFILED | TAMARA E. BURROWS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | TARIK A. WATSON | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | TCL | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | TEAC AMERICA INC. | 7100-000 | 11,340.00 | N/A | N/A | 0.00 |
| NOTFILED | TECH-CRAFT MANUFACTURING INC. | 7100-000 | 2,464.57 | N/A | N/A | 0.00 |
| NOTFILED | TEMP-RIGHT SERVICE, INC | 7100-000 | 3,777.50 | N/A | N/A | 0.00 |
| NOTFILED | TERRANCE WHITRIGHT II | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | TERRELL'S OFFICE MACHINES INC | 7100-000 | 63.72 | N/A | N/A | 0.00 |
| NOTFILED | TEXTRON FINANCIAL CORPORATION | 7100-000 | 0.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | THE CHEMNET CONSORTIUM | 7100-000 | 220.50 | N/A | N/A | 0.00 |
| NOTFILED | THE DAILY INTER LAKE | 7100-000 | 17,246.18 | N/A | N/A | 0.00 |
| NOTFILED | THE PAPER CLIP | 7100-000 | 8.75 | N/A | N/A | 0.00 |
| NOTFILED | THE TACHER COMPANY INC | 7100-000 | 3,889.60 | N/A | N/A | 0.00 |
| NOTFILED | THE WINDOW WASHERS, CO | 7100-000 | 40.00 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS FRIZZELL | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | THOMAS QUISENBERRY | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | TIM A. MCDONALD | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | TIMBERLAND | 7100-000 | 96.59 | N/A | N/A | 0.00 |
| NOTFILED | TIMBUK 2 | 7100-000 | 682.71 | N/A | N/A | 0.00 |
| NOTFILED | TIMOTHY J. CHRISTENSEN | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | TIMOTHY S. ROBERTS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | TIRE RAMA / BOZEMAN | 7100-000 | 890.00 | N/A | N/A | 0.00 |
| NOTFILED | TIVO CORPORATE | 7100-000 | 11,400.00 | N/A | N/A | 0.00 |
| NOTFILED | TOWN SQUARE MEDIA MISSOULA | 7100-000 | 1,519.80 | N/A | N/A | 0.00 |
| NOTFILED | TOWNSQUARE MEDIA, BOZ | 7100-000 | 1,778.20 | N/A | N/A | 0.00 |
| NOTFILED | TOWNSQUARE MEDIA/BILLINGS | 7100-000 | 2,261.85 | N/A | N/A | 0.00 |
| NOTFILED | TRACY L. MARTINSON | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | TRANSAMERICA COMMERCIAL FINANCE CORPORATION | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | TRANSARIA (PARENT OF CUTTHROAT) | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | TRAVIS G THIEL | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | TRAVIS K. WICKUM | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | TRAVIS L. MUNDEN | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | TRAVIS MCLEAN | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | TRENT A. MAGILL | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | TREVOR GNAUCK | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | TREVOR R SIMSER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | TRI-STATE DISTRIBUTORS | 7100-000 | 135,790.62 | N/A | N/A | 0.00 |
| NOTFILED | TROY D RONGHOLT | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | TROY W. KUNTZ | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | TYLER D. PUTNAM | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | UKPRO | 7100-000 | 2,093.82 | N/A | N/A | 0.00 |
| NOTFILED | UNISOURCE, INC | 7100-000 | 20,600.66 | N/A | N/A | 0.00 |
| NOTFILED | UNITED PARCEL SERVICE | 7100-000 | 221,359.69 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---:|---|---|---:|
| NOTFILED | UNIVERSAL REMOTE CONTROL | 7100-000 | 877.00 | N/A | N/A | 0.00 |
| NOTFILED | USE VENDOR SANU | 7100-000 | 530.93 | N/A | N/A | 0.00 |
| NOTFILED | USF REDDAWAY | 7100-000 | 292.46 | N/A | N/A | 0.00 |
| NOTFILED | VASQUE/REDWING | 7100-000 | 6,596.80 | N/A | N/A | 0.00 |
| NOTFILED | VAUGHN WELLS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | VELODYNE | 7100-000 | 19,459.17 | N/A | N/A | 0.00 |
| NOTFILED | VERIZON WIRELESS | 7100-000 | 2,217.36 | N/A | N/A | 0.00 |
| NOTFILED | VERIZON WIRELESS | 7100-000 | 69,849.50 | N/A | N/A | 0.00 |
| NOTFILED | VINCENT P INGOLIA | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | VISION SERVICE PLAN | 7100-000 | 2,988.08 | N/A | N/A | 0.00 |
| NOTFILED | W.L. MAY | 7100-000 | 2,122.11 | N/A | N/A | 0.00 |
| NOTFILED | WADIA | 7100-000 | 2,972.28 | N/A | N/A | 0.00 |
| NOTFILED | WARRANTECH | 7100-000 | 178,431.29 | N/A | N/A | 0.00 |
| NOTFILED | WAYNE E. KNAPP | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | WAYNE FRIEND | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | WAYNE MESSMER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | WENDY A. GIESE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | WESTERN BUILDING CENTER- | 7100-000 | 17.37 | N/A | N/A | 0.00 |
| NOTFILED | WESTERN BUSINESS EQUIPMENT, INC | 7100-000 | 115.00 | N/A | N/A | 0.00 |
| NOTFILED | WESTERN MONTANA PUBLISHING GROUP | 7100-000 | 16,096.13 | N/A | N/A | 0.00 |
| NOTFILED | WESTERN STATES INSURANCE CO. | 7100-000 | 1,500.00 | N/A | N/A | 0.00 |
| NOTFILED | WESTON CHAMBERS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | WHITNEY A MANN | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | WHITNEY MANLOVE | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | WHITTIER G. OLDS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | WILLARD W. MOSBARGER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | WILLARD'S GARAGE | 7100-000 | 1,452.24 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM A. PORTER | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM G KLOES | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | WILLIAM L. PITT | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | WINGATE INN OF BOZEMAN | 7100-000 | 1,076.32 | N/A | N/A | 0.00 |
| NOTFILED | WINGATE INN/MISSOULA | 7100-000 | 979.00 | N/A | N/A | 0.00 |
| NOTFILED | WOLVERINE WOLDWIDE | 7100-000 | 2,199.09 | N/A | N/A | 0.00 |
| NOTFILED | WRITER ACCESS | 7100-000 | 0.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | WYMAN R. HEWITT | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | WYNIT,INC | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | YAMAHA ELECTRONICS CORPORATION, USA | 7100-000 | 105,695.57 | N/A | N/A | 0.00 |
| NOTFILED | YELLOW TRANSPORTATION INC | 7100-000 | 36,498.54 | N/A | N/A | 0.00 |
| NOTFILED | YELLOWSTONE ICE & WATER | 7100-000 | 36.00 | N/A | N/A | 0.00 |
| NOTFILED | Z-LINE DESIGNS, INC. | 7100-000 | 672.00 | N/A | N/A | 0.00 |
| NOTFILED | ZACH HAMPSON | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ZACH HAMPSON | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ZACK SCHURMAN | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ZAXAN COFFEE ROASTERS | 7100-000 | 26.00 | N/A | N/A | 0.00 |
| NOTFILED | ZEBADIAH N. ROSS | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | ZIPLOCAL | 7100-000 | 395.99 | N/A | N/A | 0.00 |
| NOTFILED | ZVOX | 7100-000 | 12,010.62 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $4,395,481.94 | $27,916,119.74 | $5,059,123.58 | $3,602,300.69 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** 12-61281-7 | **Trustee:** (460150) RICHARD J. SAMSON | |
| **Case Name:** VANN'S INC. | **Filed (f) or Converted (c):** 10/26/12 (c) | |
| | **§341(a) Meeting Date:** 11/20/12 | |
| **Period Ending:** 07/06/20 | **Claims Bar Date:** 02/18/13 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | Building lot #45, Rock Creek Cattle Company | 275,000.00 | Unknown | | 189,900.00 | FA |
| 2 | Checking, savings or other financial accounts, c | 290,000.00 | 0.00 | | 0.00 | FA |
| 3 | Checking, savings or other financial accounts, c | 66,818.15 | 0.00 | | 0.00 | FA |
| 4 | Security deposits with public utilities, telepho | 500.00 | 0.00 | | 0.00 | FA |
| 5 | Interests in insurance policies.  Name insurance | 0.00 | 0.00 | | 0.00 | FA |
| 6 | Stock and interests in incorporated and unincorp | 0.00 | 0.00 | | 7,698,278.08 | FA |
| 7 | Accounts receivable. | 1,506,829.00 | 0.00 | | 0.00 | FA |
| 8 | Licenses, franchises - other general intangibles | 0.00 | 0.00 | | 0.00 | FA |
| 9 | Customer lists or other compilations containing | 0.00 | 0.00 | | 0.00 | FA |
| 10 | Automobiles, trucks, trailers and other vehicles | 114,888.09 | 0.00 | | 0.00 | FA |
| 11 | Office equipment, furnishings, and supplies. | 74,698.46 | 0.00 | | 0.00 | FA |
| 12 | Office equipment, furnishings, and supplies. | 2,996,987.39 | Unknown | | 0.00 | FA |
| 13 | Machinery, fixtures, equipment and supplies | 348,998.16 | Unknown | | 0.00 | FA |
| 14 | Inventory | 11,958,623.00 | Unknown | | 0.00 | FA |
| 15 | Return of Professional Fees - PSS Consulting  (u) | Unknown | Unknown | | 5,000.00 | |
| 16 | Insurance Premium Refunds - Unigard Inusrance  (u) | Unknown | Unknown | | 23,568.62 | FA |
| 17 | Refund - Overpayment from Court Reporter  (u) | Unknown | Unknown | | 57.85 | FA |
| 18 | Turnover of Client Funds on Retainers  (u) | 0.00 | Unknown | | 60,566.83 | FA |
| 19 | Restitution Payments  -  Scott Sargent  (u) | Unknown | Unknown | | 15,945.99 | FA |
| 20 | Return of Account Overpayments  (u) | Unknown | Unknown | | 21,829.97 | FA |
| 21 | Restitution Payment - Garcia  (u) | Unknown | Unknown | | 147.45 | FA |
| 22 | Refund - Utility Service Deposit  (u) | Unknown | Unknown | | 95.00 | FA |
| 23 | Turnover of Funds - Vann's Flex Employee Plan  (u) | Unknown | Unknown | | 6,057.33 | FA |
| 24 | LCD Flat Screen Antitrust Litigation  (u) | Unknown | Unknown | | 376,551.94 | FA |
| 25 | Card Interchange Fee AntiTrust Litigation  (u) | Unknown | Unknown | | 0.00 | FA |
| 26 | AP# 13-31 Samson v. Manlove et al.  (u) | 0.00 | Unknown | | 6,063,979.52 | FA |
| 27 | Case No. 13-cv-183 Samson v. Manlove et al. Same Asset as Asset # 26 | 0.00 | Unknown | | 0.00 | FA |

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 12-61281-7 | **Trustee:** (460150) RICHARD J. SAMSON |
| **Case Name:** VANN'S INC. | **Filed (f) or Converted (c):** 10/26/12 (c) |
| | **§341(a) Meeting Date:** 11/20/12 |
| **Period Ending:** 07/06/20 | **Claims Bar Date:** 02/18/13 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| 28 | Payment on Oppenheimer settlement to 401K Plan (u) | 0.00 | Unknown | | 618.10 | FA |
| 29 | Restitution- Tabor (u) | 0.00 | Unknown | | 554.72 | FA |
| 30 | Workers's Compensation Insurance Premium Refund (u) | 0.00 | Unknown | | 3,613.12 | FA |
| 31 | Line charge refund (u) | 0.00 | Unknown | | 279.30 | FA |
| 32 | Restitution Payment - Trujillo (u) | Unknown | Unknown | | 36.00 | FA |
| 33 | Proceeds from Remnant Sale (u)<br>Proceeds from Court Approved Remnant Asset Sale | 0.00 | Unknown | | 3,000.00 | FA |
| **33** | **Assets** **Totals** (Excluding unknown values) | **$17,633,342.25** | **$0.00** | | **$14,470,079.82** | **$0.00** |

**Major Activities Affecting Case Closing:**

Note to Reviewer: A TDR has not been filed on this case and the reasons for lack of TDR at this juncture have been discussed previoiusly discussed with Gary Dyer and Roy Hilmer. In a criminal proceeding related to this case, the former CEO of Vann's Inc. was found guilty of numerous counts generally related to taking funds from the Debtor company for his personal use. Shortly after the conclusion of the criminal trial, a forfeiture order was entered against the former CEO in the amount of $2.4 million dollars. Trustee was contacted by the U.S. Attorneys office regarding the forfeiture order and was advised that it was the intent of that office to have the forfeiture funds (if any were received) to be directed to the bankruptcy estate for payment to the ESOP plan participants. Trustee has been working with the US Attorney's office in that regard since last spring (2017). At the present time, it is Trustee's understanding that discussions are taking place between the US Attorneys office and counsel for the CEO to try to arrive at a stipulated number for payment to resolve the forfeiture order. RJS

9/30/18 Addendum: Trustee has remained in contact with the U.S. Attorneys office regarding the criminal forfeiture order and the potential that any funds from the forfeiture would be directed to the bankruptcy estate for payment to ESOP Plan participicants. Trustee was recently advised by an Asst. U.S. Attorney involved in the proceeding that no progress has been made and that the U.S. Attorney's office is continuing to work on this matter. RJS

| | | | |
|---|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | December 30, 2015 | **Current Projected Date Of Final Report (TFR):** | November 16, 2016 (Actual) |

Exhibit 9

Page: 1

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 12-61281-7
**Case Name:** VANN'S INC.

**Taxpayer ID #:** **-***7546
**Period Ending:** 07/06/20

**Trustee:** RICHARD J. SAMSON (460150)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******33-66 - Checking Account
**Blanket Bond:** $55,683,398.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 12/05/12 | | First Interstate Bank | Wire Transfer of Funds for Estate Carve Out Per Court Approved Sale | | | 250,000.00 | | 250,000.00 |
| | {6} | | GROSS PROCEEDS FROM BUSNINESS LIQUIDATION | 7,698,278.08 | 1129-000 | | | 250,000.00 |
| | | | Cash Collateral Payment - GE Commercial | -600,000.00 | 4210-000 | | | 250,000.00 |
| | | | Cash Collateral Payment - First Interstate Bank | -600,000.00 | 4210-000 | | | 250,000.00 |
| | | | Payment of Secured Claim - GE Commercial | -3,337,000.00 | 4210-000 | | | 250,000.00 |
| | | | Partial Payment Secured Claim - First Interstate | -678,322.90 | 4120-000 | | | 250,000.00 |
| | | | Onkyo Payment - Secured Claim | -159,128.83 | 4210-000 | | | 250,000.00 |
| | | | Yamaha Payment - Secured Claim | -116,586.89 | 4210-000 | | | 250,000.00 |
| | | | Warrantech Payment - Secured Claim | -94,286.24 | 4210-000 | | | 250,000.00 |
| | | | 2012 Personal Property Taxes | -48,950.69 | 2820-000 | | | 250,000.00 |
| | | | Personal Property Tax Proration - 2nd Half Taxes | -32,633.70 | 2820-000 | | | 250,000.00 |
| | | | Professional Fee Set Aside | -670,000.00 | 4210-000 | | | 250,000.00 |
| | | | Final Employee Payroll | -295,500.00 | 5300-000 | | | 250,000.00 |
| | | | Purchase Price Adjustment | -415,868.74 | 4210-000 | | | 250,000.00 |
| | | | Indemnity Holdback | -250,000.00 | 2500-000 | | | 250,000.00 |
| | | | Inventory Holdback | -150,000.09 | 4210-000 | | | 250,000.00 |
| 12/07/12 | {15} | PSS Consulting | Return of fees per stipulation | | 1249-000 | 5,000.00 | | 255,000.00 |
| 12/12/12 | {16} | Unigard | Refund of 2011 insurance premium | | 1290-000 | 3,122.56 | | 258,122.56 |
| 12/12/12 | {16} | Unigard | Refund of 2011 insurance premium | | 1290-000 | 20,446.06 | | 278,568.62 |
| 12/18/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001046015088 20121218 | | 9999-000 | | 278,568.62 | 0.00 |

Subtotals :     $278,568.62     $278,568.62

{} Asset reference(s)                           Printed: 07/06/2020 04:54 PM    V.14.66

Exhibit 9

Page: 2

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-61281-7 | |
| **Case Name:** | VANN'S INC. | |
| | | |
| **Taxpayer ID #:** | **-***7546 | |
| **Period Ending:** | 07/06/20 | |

| | |
|---|---|
| **Trustee:** | RICHARD J. SAMSON (460150) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******33-66 - Checking Account |
| **Blanket Bond:** | $55,683,398.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 278,568.62 | 278,568.62 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 278,568.62 | |
| | | | **Subtotal** | | **278,568.62** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$278,568.62** | **$0.00** | |

{} Asset reference(s)                                                                                                    Printed: 07/06/2020 04:54 PM    V.14.66

Exhibit 9

Page: 3

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 12-61281-7 | | **Trustee:** | RICHARD J. SAMSON (460150) | | |
| **Case Name:** | VANN'S INC. | | **Bank Name:** | Mechanics Bank | | |
| | | | **Account:** | ******8466 - Checking Account | | |
| **Taxpayer ID #:** | **-***7546 | | **Blanket Bond:** | $55,683,398.00  (per case limit) | | |
| **Period Ending:** | 07/06/20 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/19/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 278,568.62 | | 278,568.62 |
| 12/27/12 | 10101 | Richard J. Samson, Trustee | Partial Payment of Court Approved Interim Trustee Fee | 2100-000 | | 200,000.00 | 78,568.62 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 286.33 | 78,282.29 |
| 01/27/13 | 10102 | PSS Consulting, Inc. | Payment of Court Approved Consulting Fees | 3731-000 | | 6,428.55 | 71,853.74 |
| 01/27/13 | 10103 | ADP, INC. | Payroll Processing Fees - Invoice No. 416596055 | 2690-000 | | 92.50 | 71,761.24 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 123.85 | 71,637.39 |
| 02/01/13 | 10104 | Southgate Mall Associates LLP | Past Due Lease Payment - August 2012 | 2410-000 | | 4,480.51 | 67,156.88 |
| 02/04/13 | 10105 | ADP | 2012 W-2 Processing for S4Q and S48 | 2690-000 | | 354.00 | 66,802.88 |
| 02/07/13 | 10106 | NORDHAGEN COURT REPORTING | Transcript Cost - 8/7/12 Hearing - Vann's Inc. 12-61281 | 2990-000 | | 365.00 | 66,437.88 |
| 02/13/13 | {20} | Glacier Bank | Reimbursement to estate for payment of August rent ON store | 1290-000 | 4,480.51 | | 70,918.39 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 94.09 | 70,824.30 |
| 03/20/13 | {17} | Nordhagen Court Reporter | Refund of overpayment on transcript order | 1290-000 | 57.85 | | 70,882.15 |
| 03/27/13 | {18} | Garlington, Lohn & Robinson | Return of pre-petition retainer. | 1290-000 | 6,024.80 | | 76,906.95 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 99.11 | 76,807.84 |
| 04/17/13 | {19} | US Treasury | Restitution payment | 1249-000 | 47.98 | | 76,855.82 |
| 04/17/13 | {20} | Whirlpool | Return of funds on overpaid account. | 1290-000 | 13,977.81 | | 90,833.63 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 125.23 | 90,708.40 |
| 05/01/13 | 10107 | ATEC, INC. | Payment of Professional Fees Per Court Order | 3731-000 | | 14,500.00 | 76,208.40 |
| 05/01/13 | 10108 | ATEC, INC. | Pay of Professional Costs Per Court Order | 3732-000 | | 5,617.62 | 70,590.78 |
| 05/09/13 | | ADP, Inc. | Outstanding payment | 2690-000 | | 92.53 | 70,498.25 |
| 05/15/13 | {19} | US Treasury | Restitution payment | 1249-000 | 37.69 | | 70,535.94 |
| 05/20/13 | 10109 | BOYLE, DEVENY & MEYER | PAYMENT OF COURT APPROVED INTERIM COMPENSATION | 3410-000 | | 1,468.75 | 69,067.19 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 107.10 | 68,960.09 |
| 06/14/13 | 10110 | Richard J. Samson | Partial Payment of Previously Approved Interim Compensation | 2100-000 | | 25,000.00 | 43,960.09 |
| 06/19/13 | {18} | Hamstreet & Associates | Turnover of Funds Held in Retainer Account | 1290-000 | 54,536.05 | | 98,496.14 |
| 06/21/13 | {22} | City of Hamilton | Return of unused portion of utility service deposit | 1290-000 | 95.00 | | 98,591.14 |
| 06/28/13 | 10111 | FIRST INTERSTATE BANK | PAYMENT OF FUNDS TO SECURED CREDITOR PER COURT APPROVED STIPULATION | 4210-000 | | 19,628.84 | 78,962.30 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 100.32 | 78,861.98 |

| | Subtotals : | $357,826.31 | $278,964.33 |
|---|---|---|---|

{} Asset reference(s)

Printed: 07/06/2020 04:54 PM   V.14.66

Exhibit 9

Page: 4

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-61281-7 | |
| **Case Name:** | VANN'S INC. | |
| **Taxpayer ID #:** | **-***7546 | |
| **Period Ending:** | 07/06/20 | |

| | |
|---|---|
| **Trustee:** | RICHARD J. SAMSON (460150) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | *****8466 - Checking Account |
| **Blanket Bond:** | $55,683,398.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/15/13 | {23} | Allegiance Benefit Plan Management | Refund - Vann's Inc. Flexible Spending Account | 1290-000 | 6,057.33 | | 84,919.31 |
| 07/26/13 | {24} | LCD Class Action | Class action proceeds. | 1249-000 | 255,392.54 | | 340,311.85 |
| 07/29/13 | {20} | General Electric Company | Refund of remaining account. | 1290-000 | 3,371.65 | | 343,683.50 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 151.59 | 343,531.91 |
| 08/07/13 | 10112 | GOETZ, BALDWIN & GEDDES, P.C. | FINAL ATTORNEY FEES - APPROVED BY COURT ON 8/7/13 | 3210-000 | | 93,700.00 | 249,831.91 |
| 08/07/13 | 10113 | GOETZ, BALDWIN & GEDDES, P.C. | EXPENSE REIMBURSEMENT - APPROVED BY COURT ON 8/7/13 | 3220-000 | | 7,331.23 | 242,500.68 |
| 08/14/13 | 10114 | LEX GROUP, LLC | INTERIM FEES - ATTORNEYS FOR TRUSTEE | 3210-000 | | 84,279.54 | 158,221.14 |
| 08/14/13 | 10115 | MOULTON BELLINGHAM, P.C. | FINAL PROFESSIONAL FEES APPROVED BY COURT | 3210-000 | | 4,145.00 | 154,076.14 |
| 08/14/13 | 10116 | MOULTON BELLINGHAM, P.C. | COURT APPROVED COSTS | 3220-000 | | 157.98 | 153,918.16 |
| 08/23/13 | 10117 | National Depo | Payment for video conference charges | 2990-000 | | 600.00 | 153,318.16 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 334.06 | 152,984.10 |
| 09/16/13 | 10118 | RICHARD J. SAMSON | Partial Payment of Previously Approved Interim Compensation | 2100-000 | | 10,000.00 | 142,984.10 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 207.43 | 142,776.67 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 225.91 | 142,550.76 |
| 11/01/13 | | Stewart Title of Southwestern | Court Approved Sale of Real Property - Rock Creek | | 5,700.63 | | 148,251.39 |
| | {1} | | Gross Sales Price          189,900.00 | 1110-000 | | | 148,251.39 |
| | | | Payoff to First Interestate Bank     -166,087.90 | 4110-000 | | | 148,251.39 |
| | | | 2012 Real Estate Taxes      -3,129.38 | 2820-000 | | | 148,251.39 |
| | | | 2013 Real Estate Taxes (Estate's Share)     -2,586.09 | 2820-000 | | | 148,251.39 |
| | | | Real Estate Broker's Commission     -11,394.00 | 3510-000 | | | 148,251.39 |
| | | | Title Insurance          -789.00 | 2500-000 | | | 148,251.39 |
| | | | Closing Fees          -175.00 | 2500-000 | | | 148,251.39 |
| | | | Recording and Courier Fees          -38.00 | 2500-000 | | | 148,251.39 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 197.92 | 148,053.47 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 234.25 | 147,819.22 |
| 01/02/14 | 10119 | RICHARD J. SAMSON, TRUSTEE | Partial Payment of Previosly Approved Interim Compensation | 2100-000 | | 11,706.74 | 136,112.48 |

| | Subtotals : | $270,522.15 | $213,271.65 |
|---|---|---|---|

Exhibit 9

Page: 5

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 12-61281-7 | | | **Trustee:** | RICHARD J. SAMSON (460150) | |
| **Case Name:** | VANN'S INC. | | | **Bank Name:** | Mechanics Bank | |
| | | | | **Account:** | ******8466 - Checking Account | |
| **Taxpayer ID #:** | **-***7546 | | | **Blanket Bond:** | $55,683,398.00  (per case limit) | |
| **Period Ending:** | 07/06/20 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/31/14 | 10120 | RICHARD J. SAMSON, TRUSTEE | TRUSTEE INTERIM COMPENSATION PER COURT ORDER 12/10/13 | 2100-000 | | 12,823.24 | 123,289.24 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 205.67 | 123,083.57 |
| 02/19/14 | {24} | LCD Class Action | Final Payment of class action proceeds - LCD Class Action Settlement | 1249-000 | 57,159.40 | | 180,242.97 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 189.00 | 180,053.97 |
| 03/24/14 | {28} | Transamerica Life Insurance CO | Payment on the Oppenheimer Mutual fund payout. | 1249-000 | 618.10 | | 180,672.07 |
| 03/26/14 | 10121 | LEX GROUP, LLC | SECOND INTERIM FEE PAYMENT PER COURT APPROVAL | 3210-000 | | 18,862.61 | 161,809.46 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 250.46 | 161,559.00 |
| 04/07/14 | {21} | State of Montana | Garcia restitution | 1249-000 | 12.18 | | 161,571.18 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 249.71 | 161,321.47 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 232.03 | 161,089.44 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 223.97 | 160,865.47 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 254.54 | 160,610.93 |
| 08/28/14 | {29} | US Treasury | Restitution payment Regan Tabor | 1249-000 | 122.65 | | 160,733.58 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 223.31 | 160,510.27 |
| 09/17/14 | {30} | Liberty Mutual | Refund of workers' compensation premium | 1221-000 | 3,613.12 | | 164,123.39 |
| 09/22/14 | {29} | US Treasury | Restitution payment- Regan Tabor | 1249-000 | 102.45 | | 164,225.84 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 248.37 | 163,977.47 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 243.71 | 163,733.76 |
| 11/05/14 | {31} | Blackfoot Communications | Funds forwarded from Perkins Coie re: refund on UCC line charges | 1290-000 | 279.30 | | 164,013.06 |
| 11/19/14 | {19} | US Treasury | Restitution payment on Richards matter | 1249-000 | 55.60 | | 164,068.66 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 212.25 | 163,856.41 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 267.11 | 163,589.30 |
| 01/08/15 | {19} | State of Montana | Restitution payment | 1249-000 | 16.30 | | 163,605.60 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 235.31 | 163,370.29 |
| 02/09/15 | {26} | Traveler's Insurance Company | Estate's Portion of Court Approved Settlement Funds (Unsecured Claimants) | 1249-000 | 5,988,771.99 | | 6,152,142.28 |
| 02/11/15 | | BECK & AMSDEN, PLLC | PAYMENT OF COURT APPROVED ATTORNEY FEES | 3210-000 | | 2,096,070.19 | 4,056,072.09 |
| 02/11/15 | | BECK & AMSDEN, PLLC | PAYMENT OF COURT APPROVED COSTS - TRUSTEE'S ATTORNEYS | 3210-000 | | 126,665.31 | 3,929,406.78 |
| 02/26/15 | {19} | US Treaury | Restitution Richards | 1249-000 | 42.92 | | 3,929,449.70 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,804.35 | 3,927,645.35 |

| | | | | Subtotals : | $6,050,794.01 | $2,259,261.14 | |

{} Asset reference(s)

Printed: 07/06/2020 04:54 PM   V.14.66

Exhibit 9

Page: 6

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 12-61281-7 | | | **Trustee:** | RICHARD J. SAMSON (460150) | |
| **Case Name:** | VANN'S INC. | | | **Bank Name:** | Mechanics Bank | |
| | | | | **Account:** | ******8466 - Checking Account | |
| **Taxpayer ID #:** | **-***7546 | | | **Blanket Bond:** | $55,683,398.00  (per case limit) | |
| **Period Ending:** | 07/06/20 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/20/15 | 10122 | JAY ALLEN | CHARGES FOR COLLECTION OF FINANCIAL DATA - CLASS ACTION CLAIMS | 3731-000 | | 1,087.50 | 3,926,557.85 |
| 03/27/15 | {18} | US Treasury | Restitution- Richards | 1290-000 | 5.98 | | 3,926,563.83 |
| 03/27/15 | {29} | US Treasury | Restitution- Tabor | 1249-000 | 55.29 | | 3,926,619.12 |
| 03/27/15 | 10123 | BOYLE, DEVENY & MEYER, P.C. | INTERIM FEE PAYMENT - ACCOUNTANTS FOR TRUSTEE | 3410-000 | | 5,750.00 | 3,920,869.12 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 3,917,800.63 |
| 04/20/15 | 10124 | FORTITUDE TECHNOLOGY | Court Approved Payment of Post-Petition Third Party Web Hosting Fees | 2990-000 | | 1,250.00 | 3,916,550.63 |
| 04/20/15 | 10125 | NORDHAGEN COURT REPORTING | Court Reporter Fees - Copy of 8/31/12 Creditor Meeting Proceedings | 2990-000 | | 554.45 | 3,915,996.18 |
| 04/22/15 | {26} | Beck & Amsden Trust | Payment of  Additional Settlement funds from Holdback - D&O Liability policy | 1249-000 | 75,207.53 | | 3,991,203.71 |
| 04/22/15 | {24} | The Schmidt Firm, LLP | Court Approved Sale/Assignment of class action matter. | 1249-000 | 64,000.00 | | 4,055,203.71 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 4,052,327.00 |
| 05/27/15 | 10126 | Richard J. Samson, Trustee | Payment of Interim Trustee Fees | 2100-000 | | 67,611.22 | 3,984,715.78 |
| 05/27/15 | 10127 | Richard J. Samson, Trustee | Interim  Payment of Trustee Fees Voided on 05/27/15 | 2100-000 | | 80,500.99 | 3,904,214.79 |
| 05/27/15 | 10127 | Richard J. Samson, Trustee | Interim  Payment of Trustee Fees Voided: check issued on 05/27/15 | 2100-000 | | -80,500.99 | 3,984,715.78 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 3,981,934.96 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 3,978,866.47 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,972.60 | 3,975,893.87 |
| 08/18/15 | {21} | State of Montana - Dept. of Corrections | Court Ordered Restitution Payment | 1249-000 | 6.18 | | 3,975,900.05 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 3,973,119.23 |
| 09/07/15 | 10128 | FORTITUDE TECHNOLOGY | Court Approved Payment of Post Petition Web Hosting Fees | 2990-000 | | 1,500.00 | 3,971,619.23 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,068.49 | 3,968,550.74 |
| 10/02/15 | {19} | State of Montana | Receipt of Court Ordered Restitution Payment - Scott Sargent | 1249-000 | 15,709.50 | | 3,984,260.24 |
| 10/02/15 | {19} | State of Montana | Receipt of Court Ordered Restitution Payment - Scott Sargent | 1249-000 | 36.00 | | 3,984,296.24 |
| 10/25/15 | 10129 | FORTITUTDE TECHNOLOGY | Court Approved Payment of Post-Petition Web Hosting Fees | 2990-000 | | 500.00 | 3,983,796.24 |
| 10/27/15 | {29} | United States District Court | Court Ordered Restitution Payment - Regan Tabor | 1290-000 | 36.06 | | 3,983,832.30 |

Exhibit 9

Page: 7

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-61281-7 | |
| **Case Name:** | VANN'S INC. | |
| **Taxpayer ID #:** | **-***7546 | |
| **Period Ending:** | 07/06/20 | |

| | |
|---|---|
| **Trustee:** | RICHARD J. SAMSON (460150) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******8466 - Checking Account |
| **Blanket Bond:** | $55,683,398.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/27/15 | {21} | State of Montana - Dept. of Corrections | Court Ordered Restitution Payment - Anastacio Garcia | 1249-000 | 10.29 | | 3,983,842.59 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,876.71 | 3,980,965.88 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,780.82 | 3,978,185.06 |
| 12/21/15 | 10130 | BECK & AMSDEN, PLLC | PAYMENT OF FINAL COURT APPROVED FEES - ATTORNEY FOR TRUSTEE | 3210-000 | | 26,322.63 | 3,951,862.43 |
| 12/21/15 | 10131 | BECK & AMSDEN, PLLC | PAYMENT OF FINAL COURT APPROVED EXPENSES - ATTORNEY FOR TRUSTEE | 3220-000 | | 2,173.35 | 3,949,689.08 |
| 12/28/15 | {29} | United States Treasury | Restitution Payment - Regan Tabor | 1249-000 | 49.29 | | 3,949,738.37 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,164.38 | 3,946,573.99 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.48 | 3,943,800.51 |
| 02/04/16 | {32} | State of Montana | Restitution Payment - Trujillo | 1249-000 | 5.10 | | 3,943,805.61 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.22 | 3,941,032.39 |
| 03/02/16 | {29} | United States District Court | Payment for Court Ordered Restitution | 1249-000 | 52.90 | | 3,941,085.29 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,155.73 | 3,937,929.56 |
| 04/18/16 | 10132 | United States Treasury | Adjustment Per IRS - 2011 Form 5500 - 12/31/2011  EIN 81-0287546 | 2990-000 | | 847.76 | 3,937,081.80 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.22 | 3,934,308.58 |
| 05/02/16 | {29} | United States Disrtict Court | Restitution Payment - Regan Tabor | 1290-000 | 57.70 | | 3,934,366.28 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.22 | 3,931,593.06 |
| 06/17/16 | {21} | STATE OF MONTANA | Restitution Payment - Garcia | 1249-000 | 36.90 | | 3,931,629.96 |
| 06/17/16 | {32} | STATE OF MONTANA | Restitution Payment - Trujillo | 1249-000 | 30.90 | | 3,931,660.86 |
| 06/27/16 | {29} | U.S. Treasury | Restitution Payment - Tabor | 1290-000 | 43.28 | | 3,931,704.14 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,155.73 | 3,928,548.41 |
| 07/07/16 | {21} | STATE OF MONTANA | Restitution Payment - Garcia | 1249-000 | 48.90 | | 3,928,597.31 |
| 07/28/16 | {21} | STATE OF MONTANA | Restitution Payment - Garcia | 1249-000 | 33.00 | | 3,928,630.31 |
| 07/28/16 | {29} | STATE OF MONTANA | Restitution Payment - Tabor | 1290-000 | 35.10 | | 3,928,665.41 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.22 | 3,925,892.19 |
| 08/01/16 | {33} | Oak Point Partners, Inc. | Proceeds from  Court approved sale of Remnant Assets | 1229-000 | 3,000.00 | | 3,928,892.19 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 3,155.73 | 3,925,736.46 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,868.85 | 3,922,867.61 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,773.22 | 3,920,094.39 |
| 12/22/16 | 10133 | RICHARD J. SAMSON | Dividend paid 100.00% on $457,352.39, Trustee Compensation;  Reference: | 2100-000 | | 130,211.19 | 3,789,883.20 |
| 12/22/16 | 10134 | RICHARD J. SAMSON | Dividend paid 100.00% on $200.00, Trustee Expenses;  Reference: | 2200-000 | | 200.00 | 3,789,683.20 |

| | | | Subtotals : | | $3,403.36 | $197,552.46 | |

Exhibit 9

Page: 8

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 12-61281-7 |
| **Case Name:** | VANN'S INC. |
| **Taxpayer ID #:** | **-***7546 |
| **Period Ending:** | 07/06/20 |

| | |
|---|---|
| **Trustee:** | RICHARD J. SAMSON (460150) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******8466 - Checking Account |
| **Blanket Bond:** | $55,683,398.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/22/16 | 10135 | BOYLE, DEVENY & MEYER, P.C. | Dividend paid 100.00% on $9,063.75, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 1,845.00 | 3,787,838.20 |
| 12/22/16 | 10136 | UNITED STATES TREASURY | Dividend paid 100.00% on $6,672.98, Taxes on Administrative Post-Petition Wages (employer payroll taxes); Reference: Voided on 02/17/17 | 2690-730 | | 6,672.98 | 3,781,165.22 |
| 12/22/16 | 10137 | UNITED STATES TREASURY | Dividend paid 100.00% on $99.35, Taxes on Administrative Post-Petition Wages (employer payroll taxes); Reference: Voided on 02/17/17 | 2690-730 | | 99.35 | 3,781,065.87 |
| 12/22/16 | 10138 | STATE OF MONTANA | Dividend paid 100.00% on $993.50, Taxes on Administrative Post-Petition Wages (employer payroll taxes); Reference: | 2690-730 | | 993.50 | 3,780,072.37 |
| 12/22/16 | 10139 | STATE OF MONTANA | Dividend paid 100.00% on $195.39, Taxes on Administrative Post-Petition Wages (employer payroll taxes); Reference: | 2690-730 | | 195.39 | 3,779,876.98 |
| 12/22/16 | 10140 | Pacific Specialty Brands, LLC (ADMINISTRATIVE) | Dividend paid 100.00% on $66,770.00, Trade Debt (Chapter 11); Reference: | 6910-000 | | 66,770.00 | 3,713,106.98 |
| 12/22/16 | 10141 | OFFICE OF THE U.S. TRUSTEE | Dividend paid 100.00% on $6,500.00, Other Prior Chapter Administrative Expenses; Reference: | 6990-000 | | 6,500.00 | 3,706,606.98 |
| 12/22/16 | 10142 | AIR WAYS & HOME T.V. SERVICE, INC. | Dividend paid 100.00% on $9,800.23, Other Prior Chapter Administrative Expenses; Reference: | 6990-000 | | 9,800.23 | 3,696,806.75 |
| 12/22/16 | 10143 | AIR WAYS HOME & T.V. SERVICE | Dividend paid 100.00% on $3,161.38, Trade Debt (Chapter 11);  Reference: | 6910-000 | | 3,161.38 | 3,693,645.37 |
| 12/22/16 | 10144 | Canon U.S.A., Inc. | Dividend paid 100.00% on $11,035.00, Trade Debt (Chapter 11);  Reference: | 6910-000 | | 11,035.00 | 3,682,610.37 |
| 12/22/16 | 10145 | CRESCENT ELETRIC SUPPLY CO. | Dividend paid 100.00% on $447.81; Claim# 156P; Filed: $539.81; Reference: | 5200-000 | | 447.81 | 3,682,162.56 |
| 12/22/16 | 10146 | LIQUIDITY SOLUTIONS, INC. | Dividend paid 100.00% on $970.20; Claim# 162P; Filed: $970.20; Reference: | 5200-000 | | 970.20 | 3,681,192.36 |
| 12/22/16 | 10147 | LIQUIDITY SOLUTIONS, INC. | Dividend paid 100.00% on $12,645.60; Claim# 163P; Filed: $12,645.60; Reference: | 5200-000 | | 12,645.60 | 3,668,546.76 |
| 12/22/16 | 10148 | LIQUIDITY SOLUTIONS, INC. | Dividend paid 100.00% on $5,035.00; Claim# 164P; Filed: $5,035.00; Reference: | 5200-000 | | 5,035.00 | 3,663,511.76 |
| 12/22/16 | 10149 | TRC MASTER FUND LLC | Dividend paid 100.00% on $2,393.45; Claim# 167P; Filed: $88,887.81; Reference: | 5200-000 | | 2,393.45 | 3,661,118.31 |

| | | Subtotals : | $0.00 | $128,564.89 |
|---|---|---|---|---|

Exhibit 9

Page: 9

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-61281-7 | |
| **Case Name:** | VANN'S INC. | |
| **Taxpayer ID #:** | **-***7546 | |
| **Period Ending:** | 07/06/20 | |

| | |
|---|---|
| **Trustee:** | RICHARD J. SAMSON (460150) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******8466 - Checking Account |
| **Blanket Bond:** | $55,683,398.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/22/16 | 10150 | BRIAN SMITH | Dividend paid 100.00% on $447.76; Claim# 35; Filed: $729.84; Reference: | 5300-000 | | 447.76 | 3,660,670.55 |
| 12/22/16 | 10151 | MEGAN PETERSON | Dividend paid 100.00% on $265.28; Claim# 45; Filed: $432.40; Reference: | 5300-000 | | 265.28 | 3,660,405.27 |
| 12/22/16 | 10152 | THOMAS FRIZZELL | Dividend paid 100.00% on $772.14; Claim# 85; Filed: $1,258.59; Reference: | 5300-000 | | 772.14 | 3,659,633.13 |
| 12/22/16 | 10153 | EDWARD PITT JR. | Dividend paid 100.00% on $447.10; Claim# 124; Filed: $728.77; Reference: | 5300-000 | | 447.10 | 3,659,186.03 |
| 12/22/16 | 10154 | GREGORY HILLMAR | Dividend paid 100.00% on $409.91; Claim# 129; Filed: $668.15; Reference: | 5300-000 | | 409.91 | 3,658,776.12 |
| 12/22/16 | 10155 | GERALD HARBOUR | Dividend paid 100.00% on $2,076.28; Claim# 130; Filed: $3,384.32; Reference: | 5300-000 | | 2,076.28 | 3,656,699.84 |
| 12/22/16 | 10156 | JERRY SONNTAG | Dividend paid 100.00% on $1,232.23; Claim# 131; Filed: $2,008.53; Reference: | 5300-000 | | 1,232.23 | 3,655,467.61 |
| 12/22/16 | 10157 | JAMES MANUEL | Dividend paid 100.00% on $580.54; Claim# 137; Filed: $946.27; Reference: | 5300-000 | | 580.54 | 3,654,887.07 |
| 12/22/16 | 10158 | DEBORA LIBERKO | Dividend paid 100.00% on $834.24; Claim# 146; Filed: $1,359.81; Reference: | 5300-000 | | 834.24 | 3,654,052.83 |
| 12/22/16 | 10159 | JOHN TRIPP | Dividend paid 100.00% on $113.43; Claim# 150P; Filed: $184.49; Reference: | 5300-000 | | 113.43 | 3,653,939.40 |
| 12/22/16 | 10160 | GERARD DEMPLE | Dividend paid 100.00% on $2,979.58; Claim# 166; Filed: $4,856.69; Reference: | 5300-000 | | 2,979.58 | 3,650,959.82 |
| 12/22/16 | 10161 | MONTY & ELAINE BREKKE | Dividend paid 100.00% on $50.00; Claim# 9; Filed: $50.00; Reference: | 5600-000 | | 50.00 | 3,650,909.82 |
| 12/22/16 | 10162 | CYNTHIA AND MIKE HAYES | Dividend paid 100.00% on $510.98; Claim# 90; Filed: $510.98; Reference: | 5600-000 | | 510.98 | 3,650,398.84 |
| 12/22/16 | 10163 | INDIANA DEPT OF REVENUE | Dividend paid 100.00% on $56,074.77; Claim# 11P; Filed: $56,074.77; Reference: | 5800-000 | | 56,074.77 | 3,594,324.07 |
| 12/22/16 | 10164 | DBL DISTRIBUTING | Dividend paid  71.85% on $10,107.76; Claim# 1; Filed: $10,107.76; Reference: | 7100-000 | | 7,262.80 | 3,587,061.27 |
| 12/22/16 | 10165 | EULER HERMES NORTH AMERICA INSURANCE CO | Dividend paid  71.85% on $74,258.85; Claim# 2; Filed: $74,258.85; Reference: | 7100-000 | | 53,357.73 | 3,533,703.54 |
| 12/22/16 | 10166 | INSIGHT DIRECT USA, INC. | Dividend paid  71.85% on $2,685.74; Claim# 4; Filed: $2,685.74; Reference: | 7100-000 | | 1,929.80 | 3,531,773.74 |
| 12/22/16 | 10167 | Marlin Leasing Corporation | Dividend paid  71.85% on $1,504.39; Claim# 5-2; Filed: $1,504.39; Reference: | 7100-000 | | 1,080.96 | 3,530,692.78 |
| 12/22/16 | 10168 | NDA DISTRIBUTING | Dividend paid  71.85% on $4,222.12; Claim# 6; Filed: $4,222.12; Reference: | 7100-000 | | 3,033.75 | 3,527,659.03 |
| 12/22/16 | 10169 | LIQUIDITY SOLUTIONS, INC. | Dividend paid  71.85% on $160,058.93; | 7100-000 | | 115,008.26 | 3,412,650.77 |

| | | | Subtotals : | | $0.00 | $248,467.54 | |

{} Asset reference(s)

Printed: 07/06/2020 04:54 PM    V.14.66

Exhibit 9

Page: 10

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 12-61281-7  
**Case Name:** VANN'S INC.

**Taxpayer ID #:** **-***7546  
**Period Ending:** 07/06/20

**Trustee:** RICHARD J. SAMSON (460150)  
**Bank Name:** Mechanics Bank  
**Account:** ******8466 - Checking Account  
**Blanket Bond:** $55,683,398.00 (per case limit)  
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Claim# 7; Filed: $160,058.93; Reference: | | | | |
| 12/22/16 | 10170 | MIELE INC. | Dividend paid 71.85% on $29,880.58; Claim# 8; Filed: $29,880.58; Reference: | 7100-000 | | 21,470.30 | 3,391,180.47 |
| 12/22/16 | 10171 | PLATT ELECTRIC SUPPLY | Dividend paid 71.85% on $268.01; Claim# 10; Filed: $268.01; Reference: | 7100-000 | | 192.58 | 3,390,987.89 |
| 12/22/16 | 10172 | CHASE PAYMENTECH LLC | Dividend paid 71.85% on $1.00; Claim# 12; Filed: $1.00; Reference: | 7100-000 | | 0.72 | 3,390,987.17 |
| 12/22/16 | 10173 | JWIN ELECTRONICS CORP | Dividend paid 71.85% on $9,321.48; Claim# 13; Filed: $9,321.48; Reference: | 7100-000 | | 6,697.83 | 3,384,289.34 |
| 12/22/16 | 10174 | RED WINGS BRANDS OF AMERICA, INC. | Dividend paid 71.85% on $6,596.80; Claim# 14; Filed: $6,596.80; Reference: | 7100-000 | | 4,740.04 | 3,379,549.30 |
| 12/22/16 | 10175 | SHARP ELECTRONICS CORPORATION | Dividend paid 71.85% on $83,508.40; Claim# 15; Filed: $83,508.40; Reference: | 7100-000 | | 60,003.87 | 3,319,545.43 |
| 12/22/16 | 10176 | ESI DISTRIBUTION LTD. | Dividend paid 71.85% on $18,098.00; Claim# 16; Filed: $18,098.00; Reference: | 7100-000 | | 13,004.08 | 3,306,541.35 |
| 12/22/16 | 10177 | Liquidity Solutions, Inc. | Dividend paid 71.85% on $1,987.31; Claim# 17; Filed: $1,987.31; Reference: | 7100-000 | | 1,427.96 | 3,305,113.39 |
| 12/22/16 | 10178 | ALSCO | Dividend paid 71.85% on $250.83; Claim# 18; Filed: $250.83; Reference: | 7100-000 | | 180.23 | 3,304,933.16 |
| 12/22/16 | 10179 | OLD DOMINION FREIGHT LINE | Dividend paid 71.85% on $42,435.48; Claim# 20; Filed: $42,435.48; Reference: | 7100-000 | | 30,491.46 | 3,274,441.70 |
| 12/22/16 | 10180 | HERMAN PROCUREMENT AND LOGISTICS | Dividend paid 71.85% on $4,899.80; Claim# 22; Filed: $4,899.80; Reference: Stopped on 03/29/17 | 7100-000 | | 3,520.69 | 3,270,921.01 |
| 12/22/16 | 10181 | DANIEL P. BOURDAGE | Dividend paid 71.85% on $1,170.00; Claim# 23; Filed: $1,170.00; Reference: | 7100-000 | | 840.69 | 3,270,080.32 |
| 12/22/16 | 10182 | RHONDA GOLDEN | Dividend paid 71.85% on $250.00; Claim# 25; Filed: $250.00; Reference: | 7100-000 | | 179.63 | 3,269,900.69 |
| 12/22/16 | 10183 | KRISTIN CHOI | Dividend paid 71.85% on $53,500.00; Claim# 26U; Filed: $41,775.00; Reference: | 7100-000 | | 38,441.73 | 3,231,458.96 |
| 12/22/16 | 10184 | STAPLES INC | Dividend paid 71.85% on $2,112.74; Claim# 27; Filed: $2,112.74; Reference: Stopped on 03/29/17 | 7100-000 | | 1,518.08 | 3,229,940.88 |
| 12/22/16 | 10185 | VELODYNE | Dividend paid 71.85% on $30,850.83; Claim# 28; Filed: $30,850.83; Reference: | 7100-000 | | 22,167.46 | 3,207,773.42 |
| 12/22/16 | 10186 | Fair Harbor Capital, LLC | Dividend paid 71.85% on $18,298.27; Claim# 29; Filed: $18,298.27; Reference: | 7100-000 | | 13,147.98 | 3,194,625.44 |
| 12/22/16 | 10187 | KRISTIN CHOI | Dividend paid 71.85% on $4,831.79; Claim# 30; Filed: $4,831.79; Reference: | 7100-000 | | 3,471.82 | 3,191,153.62 |

Subtotals : $0.00 $221,497.15

Exhibit 9

Page: 11

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** 12-61281-7 | **Trustee:** | RICHARD J. SAMSON (460150) |
| **Case Name:** VANN'S INC. | **Bank Name:** | Mechanics Bank |
| | **Account:** | ******8466 - Checking Account |
| **Taxpayer ID #:** **-***7546 | **Blanket Bond:** | $55,683,398.00 (per case limit) |
| **Period Ending:** 07/06/20 | **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/22/16 | 10188 | Liquidity Solutions, Inc. | Dividend paid 71.85% on $7,841.58; Claim# 31 -2; Filed: $7,841.58; Reference: | 7100-000 | | 5,634.47 | 3,185,519.15 |
| 12/22/16 | 10189 | MEADOW CREEK SALES | Dividend paid 71.85% on $25,397.86; Claim# 32; Filed: $25,397.86; Reference: Stopped on 02/17/17 | 7100-000 | | 18,249.30 | 3,167,269.85 |
| 12/22/16 | 10190 | THE CHEMNET CONSORTIUM | Dividend paid 71.85% on $157.50; Claim# 33; Filed: $157.50; Reference: | 7100-000 | | 113.17 | 3,167,156.68 |
| 12/22/16 | 10191 | BRADFORD CAPITAL ADVISORS | Dividend paid 71.85% on $18,886.27; Claim# 36; Filed: $18,886.27; Reference: | 7100-000 | | 13,570.48 | 3,153,586.20 |
| 12/22/16 | 10192 | AMER SPORTS | Dividend paid 71.85% on $26,113.79; Claim# 37; Filed: $26,113.79; Reference: | 7100-000 | | 18,763.72 | 3,134,822.48 |
| 12/22/16 | 10193 | SQUARETRADE INC | Dividend paid 71.85% on $25,983.23; Claim# 39; Filed: $25,983.23; Reference: | 7100-000 | | 18,669.91 | 3,116,152.57 |
| 12/22/16 | 10194 | ENCOMPASS SUPPLY | Dividend paid 71.85% on $2,788.41; Claim# 40; Filed: $2,788.41; Reference: | 7100-000 | | 2,003.58 | 3,114,148.99 |
| 12/22/16 | 10195 | UNISOURCE WORLDWIDE | Dividend paid 71.85% on $2,710.38; Claim# 41; Filed: $2,710.38; Reference: | 7100-000 | | 1,947.51 | 3,112,201.48 |
| 12/22/16 | 10196 | NIKON INC | Dividend paid 71.85% on $59,683.87; Claim# 42; Filed: $59,683.87; Reference: | 7100-000 | | 42,885.07 | 3,069,316.41 |
| 12/22/16 | 10197 | TEAC AMERICA INC. | Dividend paid 71.85% on $11,340.00; Claim# 43; Filed: $11,340.00; Reference: | 7100-000 | | 8,148.21 | 3,061,168.20 |
| 12/22/16 | 10198 | NORTHWEST CABINET WORKS | Dividend paid 71.85% on $156,225.00; Claim# 46; Filed: $156,225.00; Reference: | 7100-000 | | 112,253.44 | 2,948,914.76 |
| 12/22/16 | 10199 | MOUNTAINSMITH LLC | Dividend paid 71.85% on $802.30; Claim# 47; Filed: $802.30; Reference: | 7100-000 | | 576.48 | 2,948,338.28 |
| 12/22/16 | 10200 | Liquidity Solutions, Inc. | Dividend paid 71.85% on $55,746.71; Claim# 48; Filed: $55,746.71; Reference: | 7100-000 | | 40,056.07 | 2,908,282.21 |
| 12/22/16 | 10201 | DRAPER | Dividend paid 71.85% on $980.08; Claim# 49; Filed: $980.08; Reference: | 7100-000 | | 704.22 | 2,907,577.99 |
| 12/22/16 | 10202 | MISSOULA TEXTILE SERVICES | Dividend paid 71.85% on $137.35; Claim# 50; Filed: $137.35; Reference: | 7100-000 | | 98.69 | 2,907,479.30 |
| 12/22/16 | 10203 | Liquidity Solutions, Inc. | Dividend paid 71.85% on $117,928.75; Claim# 51; Filed: $117,928.75; Reference: | 7100-000 | | 84,736.17 | 2,822,743.13 |
| 12/22/16 | 10204 | Fair Harbor Capital, LLC | Dividend paid 71.85% on $19,973.89; Claim# 52; Filed: $19,973.89; Reference: | 7100-000 | | 14,351.98 | 2,808,391.15 |
| 12/22/16 | 10205 | Fair Harbor Capital, LLC | Dividend paid 71.85% on $2,281.36; Claim# 58; Filed: $2,281.36; Reference: | 7100-000 | | 1,639.24 | 2,806,751.91 |
| 12/22/16 | 10206 | ASSOCIATED ENERGY SYSTEMS | Dividend paid 71.85% on $6,474.33; Claim# 60; Filed: $6,474.33; Reference: | 7100-000 | | 4,652.05 | 2,802,099.86 |

| | | Subtotals : | $0.00 | $389,053.76 |
|---|---|---|---|---|

Exhibit 9

Page: 12

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 12-61281-7 | Trustee: | RICHARD J. SAMSON (460150) |
|---|---|---|---|
| Case Name: | VANN'S INC. | Bank Name: | Mechanics Bank |
| | | Account: | ******8466 - Checking Account |
| Taxpayer ID #: | **-***7546 | Blanket Bond: | $55,683,398.00  (per case limit) |
| Period Ending: | 07/06/20 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/22/16 | 10207 | EULER HERMES NORTH AMERICA INSURANCE CO | Dividend paid 71.85% on $187,506.00; Claim# 62; Filed: $187,506.00; Reference: | 7100-000 | | 134,729.99 | 2,667,369.87 |
| 12/22/16 | 10208 | ALLIED WASTE SERVICES | Dividend paid 71.85% on $129.15; Claim# 65; Filed: $129.15; Reference: | 7100-000 | | 92.80 | 2,667,277.07 |
| 12/22/16 | 10209 | LIBERTY MUTUAL GROUP | Dividend paid 71.85% on $973.00; Claim# 66; Filed: $973.00; Reference: | 7100-000 | | 699.14 | 2,666,577.93 |
| 12/22/16 | 10210 | HOLIDAY FLEET | Dividend paid 71.85% on $4,090.90; Claim# 75; Filed: $4,090.90; Reference: | 7100-000 | | 2,939.46 | 2,663,638.47 |
| 12/22/16 | 10211 | YRC, SUCCESSOR TO YELLOW TRANSPORTATION | Dividend paid 71.85% on $29,027.85; Claim# 77 -2; Filed: $29,027.85; Reference: | 7100-000 | | 20,857.58 | 2,642,780.89 |
| 12/22/16 | 10212 | Canon U.S.A., Inc. | Dividend paid 71.85% on $96,577.23; Claim# 79; Filed: $96,577.23; Reference: | 7100-000 | | 69,394.31 | 2,573,386.58 |
| 12/22/16 | 10213 | BOZEMAN DAILY CHRONICLE | Dividend paid 71.85% on $18,752.14; Claim# 80; Filed: $18,752.14; Reference: | 7100-000 | | 13,474.11 | 2,559,912.47 |
| 12/22/16 | 10214 | VERIZON WIRELESS | Dividend paid 71.85% on $3,112.10; Claim# 81; Filed: $3,112.10; Reference: | 7100-000 | | 2,236.16 | 2,557,676.31 |
| 12/22/16 | 10215 | United Parcel Service, Inc. | Dividend paid 71.85% on $269,223.35; Claim# 82; Filed: $269,223.35; Reference: | 7100-000 | | 193,446.93 | 2,364,229.38 |
| 12/22/16 | 10216 | Liquidity Solutions, Inc. | Dividend paid 71.85% on $46,480.14; Claim# 96; Filed: $46,480.14; Reference: | 7100-000 | | 33,397.70 | 2,330,831.68 |
| 12/22/16 | 10217 | DR. BOTT LLC | Dividend paid 71.85% on $6,267.91; Claim# 97; Filed: $6,267.91; Reference: | 7100-000 | | 4,503.72 | 2,326,327.96 |
| 12/22/16 | 10218 | ANN MCCREE | Dividend paid 71.85% on $210.06; Claim# 100; Filed: $210.06; Reference: | 7100-000 | | 150.94 | 2,326,177.02 |
| 12/22/16 | 10219 | GE Capital Retail Bank | Dividend paid 71.85% on $632.95; Claim# 105; Filed: $632.95; Reference: | 7100-000 | | 454.80 | 2,325,722.22 |
| 12/22/16 | 10220 | SEBASTINE OPURUM | Dividend paid 71.85% on $125.00; Claim# 106; Filed: $125.00; Reference: | 7100-000 | | 89.82 | 2,325,632.40 |
| 12/22/16 | 10221 | FedEx Tech Connect Inc. | Dividend paid 71.85% on $134,925.36; Claim# 110; Filed: $134,925.36; Reference: | 7100-000 | | 96,948.86 | 2,228,683.54 |
| 12/22/16 | 10222 | Fair Harbor Capital, LLC | Dividend paid 71.85% on $2,428.00; Claim# 111; Filed: $2,428.00; Reference: | 7100-000 | | 1,744.61 | 2,226,938.93 |
| 12/22/16 | 10223 | CLR LAWN CARE | Dividend paid 71.85% on $665.00; Claim# 115; Filed: $665.00; Reference: | 7100-000 | | 477.83 | 2,226,461.10 |
| 12/22/16 | 10224 | TOWN SQUARE MEDIA MISSOULA | Dividend paid 71.85% on $3,089.70; Claim# 118; Filed: $3,089.70; Reference: | 7100-000 | | 2,220.06 | 2,224,241.04 |
| 12/22/16 | 10225 | NUCOURSE DISTRIBUTION INC | Dividend paid 71.85% on $1,303.81; Claim# 149; Filed: $1,303.81; Reference: Stopped on 03/29/17 | 7100-000 | | 936.84 | 2,223,304.20 |

| | | | | Subtotals : | $0.00 | $578,795.66 | |

{} Asset reference(s)                                                                                         Printed: 07/06/2020 04:54 PM    V.14.66

Exhibit 9

Page: 13

# Form 2
## Cash Receipts And Disbursements Record

Case Number: 12-61281-7

Case Name: VANN'S INC.

Taxpayer ID #: **-***7546

Period Ending: 07/06/20

Trustee: RICHARD J. SAMSON (460150)

Bank Name: Mechanics Bank

Account: ******8466 - Checking Account

Blanket Bond: $55,683,398.00 (per case limit)

Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/22/16 | 10226 | Yellow Book Sales & Distribution | Dividend paid  71.85% on $1,180.00; Claim# 151; Filed: $1,180.00; Reference: | 7100-000 | | 847.87 | 2,222,456.33 |
| 12/22/16 | 10227 | CAPITAL APPLIANCE SERVICE INC | Dividend paid  71.85% on $264.30; Claim# 152; Filed: $264.30; Reference: | 7100-000 | | 189.91 | 2,222,266.42 |
| 12/22/16 | 10228 | CRESCENT ELECTRIC SUPPLY CO. | Dividend paid  71.85% on $883.92; Claim# 156; Filed: $1,331.73; Reference: | 7100-000 | | 635.13 | 2,221,631.29 |
| 12/22/16 | 10229 | TRC MASTER FUND LLC | Dividend paid  71.85% on $10,544.90; Claim# 157; Filed: $10,544.90; Reference: | 7100-000 | | 7,576.90 | 2,214,054.39 |
| 12/22/16 | 10230 | APC SALES AND SERVICE CORP | Dividend paid  71.85% on $56,005.69; Claim# 158; Filed: $56,005.69; Reference: | 7100-000 | | 40,242.16 | 2,173,812.23 |
| 12/22/16 | 10231 | ADOBE SYSTEMS INC | Dividend paid  71.85% on $60,198.09; Claim# 159; Filed: $60,198.09; Reference: | 7100-000 | | 43,254.55 | 2,130,557.68 |
| 12/22/16 | 10232 | LIQUIDITY SOLUTIONS, INC. | Dividend paid  71.85% on $9,152.78; Claim# 162U; Filed: $9,152.78; Reference: | 7100-000 | | 6,576.61 | 2,123,981.07 |
| 12/22/16 | 10233 | LIQUIDITY SOLUTIONS, INC. | Dividend paid  71.85% on $62,895.43; Claim# 163U; Filed: $62,895.43; Reference: | 7100-000 | | 45,192.69 | 2,078,788.38 |
| 12/22/16 | 10234 | LIQUIDITY SOLUTIONS, INC. | Dividend paid  71.85% on $151,953.93; Claim# 164U; Filed: $151,953.93; Reference: | 7100-000 | | 109,184.51 | 1,969,603.87 |
| 12/22/16 | 10235 | SONANCE | Dividend paid  71.85% on $9,814.77; Claim# 165; Filed: $9,814.77; Reference: | 7100-000 | | 7,052.27 | 1,962,551.60 |
| 12/22/16 | 10236 | TRC MASTER FUND LLC | Dividend paid  71.85% on $611,539.16; Claim# 167U; Filed: $525,044.90; Reference: | 7100-000 | | 439,413.49 | 1,523,138.11 |
| 12/22/16 | 10237 | JONNY'S APPLIANCE REAPIR, LLC | Dividend paid  71.85% on $135.00; Claim# 168; Filed: $135.00; Reference: | 7100-000 | | 97.00 | 1,523,041.11 |
| 12/22/16 | 10238 | AUDYSSEY LABORATORIES INC | Dividend paid  71.85% on $2,784.84; Claim# 178; Filed: $2,784.84; Reference: Stopped on 03/29/17 | 7100-000 | | 2,001.01 | 1,521,040.10 |
| 12/22/16 | 10239 | TIVO INC | Dividend paid  71.85% on $14,742.50; Claim# 180; Filed: $14,742.50; Reference: | 7100-000 | | 10,593.03 | 1,510,447.07 |
| 12/22/16 | 10240 | FIRST INTERSTATE BANK | Dividend paid  71.85% on $1,748,256.68; Claim# 181; Filed: $2,215,419.28; Reference: | 7100-000 | | 1,256,187.04 | 254,260.03 |
| 12/22/16 | 10241 | FIRST INTERSTATE BANK | Dividend paid  71.85% on $219,015.70; Claim# 182; Filed: $219,015.70; Reference: | 7100-000 | | 157,370.88 | 96,889.15 |
| 12/22/16 | 10242 | FIRST INTERSTATE BANK | Dividend paid  71.85% on $80,028.73; Claim# 184; Filed: $80,028.73; Reference: | 7100-000 | | 57,503.60 | 39,385.55 |
| 12/22/16 | 10243 | FIRST INTERSTATE BANK | Dividend paid  71.85% on $54,813.53; Claim# 185; Filed: $54,813.53; Reference: | 7100-000 | | 39,385.55 | 0.00 |
| 01/04/17 | | Internal Revenue Service | ACH Debit - Taxes on Administrative Post Petition Wages | 2690-720 | | 99.35 | -99.35 |
| | | | Subtotals : | | $0.00 | $2,223,403.55 | |

{} Asset reference(s)                                                                 Printed: 07/06/2020 04:54 PM    V.14.66

Exhibit 9

Page: 14

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** 12-61281-7 | | | **Trustee:** | RICHARD J. SAMSON (460150) | | |
| **Case Name:** VANN'S INC. | | | **Bank Name:** | Mechanics Bank | | |
| | | | **Account:** | ******8466 - Checking Account | | |
| **Taxpayer ID #:** **-***7546 | | | **Blanket Bond:** | $55,683,398.00  (per case limit) | | |
| **Period Ending:** 07/06/20 | | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/04/17 | | Internal Revenue Service | ACH Debit - Taxes on Administrative Post Petition Wages | 2690-720 | | 6,672.98 | -6,772.33 |
| 02/17/17 | 10136 | UNITED STATES TREASURY | Dividend paid 100.00% on $6,672.98, Taxes on Administrative Post-Petition Wages (employer payroll taxes);  Reference:<br>Voided: check issued on 12/22/16 | 2690-730 | | -6,672.98 | -99.35 |
| 02/17/17 | 10137 | UNITED STATES TREASURY | Dividend paid 100.00% on $99.35, Taxes on Administrative Post-Petition Wages (employer payroll taxes);  Reference:<br>Voided: check issued on 12/22/16 | 2690-730 | | -99.35 | 0.00 |
| 02/17/17 | 10189 | MEADOW CREEK SALES | Dividend paid  71.85% on $25,397.86; Claim# 32; Filed: $25,397.86; Reference:<br>Stopped: check issued on 12/22/16 | 7100-000 | | -18,249.30 | 18,249.30 |
| 02/17/17 | 10244 | CYNTHIA A. BAUR | | 7100-000 | | 18,249.30 | 0.00 |
| 03/29/17 | 10180 | HERMAN PROCUREMENT AND LOGISTICS | Dividend paid  71.85% on $4,899.80; Claim# 22; Filed: $4,899.80; Reference:<br>Stopped: check issued on 12/22/16 | 7100-000 | | -3,520.69 | 3,520.69 |
| 03/29/17 | 10184 | STAPLES INC | Dividend paid  71.85% on $2,112.74; Claim# 27; Filed: $2,112.74; Reference:<br>Stopped: check issued on 12/22/16 | 7100-000 | | -1,518.08 | 5,038.77 |
| 03/29/17 | 10225 | NUCOURSE DISTRIBUTION INC | Dividend paid  71.85% on $1,303.81; Claim# 149; Filed: $1,303.81; Reference:<br>Stopped: check issued on 12/22/16 | 7100-000 | | -936.84 | 5,975.61 |
| 03/29/17 | 10238 | AUDYSSEY LABORATORIES INC | Dividend paid  71.85% on $2,784.84; Claim# 178; Filed: $2,784.84; Reference:<br>Stopped: check issued on 12/22/16 | 7100-000 | | -2,001.01 | 7,976.62 |
| 04/12/17 | 10245 | AUDYSSEY LABORATORIES INC | REPLACEMENT CHECK FOR CHECK NO. 10238 | 7100-000 | | 2,001.01 | 5,975.61 |
| 04/12/17 | 10246 | CLERK OF THE U.S. BANKRUPTCY COURT | Transmittal of Unclaimed Funds - Claim No. 22 - Herman Procurement & Logistics | 7100-002 | | 3,520.69 | 2,454.92 |
| 04/12/17 | 10247 | CLERK OF THE U.S. BANKRUPTCY COURT | TRANSMITTAL OF UNCLAIMED FUNDS - CLAIM NO. 27 - STAPLES | 7100-000 | | 1,518.08 | 936.84 |
| 04/12/17 | 10248 | CLERK OF THE U.S. BANKRUPTCY COURT | Transmittal of Unclaimed Funds - Claim No. 149 - Nucourse Distribution Inc. | 7100-000 | | 936.84 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **6,837,602.37** | **6,837,602.37** | **$0.00** |
| Less: Bank Transfers | 278,568.62 | 0.00 | |
| **Subtotal** | **6,559,033.75** | **6,837,602.37** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$6,559,033.75** | **$6,837,602.37** | |

{} Asset reference(s)

Printed: 07/06/2020 04:54 PM   V.14.66

Exhibit 9

Page: 15

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-61281-7 | |
| **Case Name:** | VANN'S INC. | |
| **Taxpayer ID #:** | **-***7546 | |
| **Period Ending:** | 07/06/20 | |

| | | |
|---|---|---|
| **Trustee:** | RICHARD J. SAMSON (460150) | |
| **Bank Name:** | Mechanics Bank | |
| **Account:** | ******8466 - Checking Account | |
| **Blanket Bond:** | $55,683,398.00  (per case limit) | |
| **Separate Bond:** | N/A | |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|

| | |
|---|---|
| Net Receipts : | 6,837,602.37 |
| Plus Gross Adjustments : | 7,632,477.45 |
| Less Other Noncompensable Items : | 3,520.69 |
| Net Estate : | $14,466,559.13 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| Checking # ****-******33-66 | 278,568.62 | 0.00 | 0.00 |
| Checking # ******8466 | 6,559,033.75 | 6,837,602.37 | 0.00 |
| | $6,837,602.37 | $6,837,602.37 | $0.00 |

{} Asset reference(s)                                                                                      Printed: 07/06/2020 04:54 PM    V.14.66